**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CM WIND DOWN TOPCO INC.. | : | Case No. 17-13381 (SCC) |
| | : | |
| Reorganized Debtor.[1] | : | |
| | : | |

-----------------------------------------------------------------x

## FIRST AND FINAL FEE APPLICATION OF MOELIS & COMPANY LLC FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CUMULUS MEDIA INC., FOR THE PERIOD OF <u>DECEMBER 12, 2017 THROUGH JUNE 4, 2018</u>

| | |
|---|---|
| **Name of Applicant** | Moelis & Company LLC |
| **Professional Role** | Financial Advisor to the Official Committee of Unsecured Creditors |
| **Interim or Final Application** | Final |
| **Effective Date of Order Approving Retention** | December 12, 2017 |
| **Time Period Covered in Application** | December 12, 2017 through June 4, 2018 |
| **Total Compensation Requested in this Application** | $4,616,774.19 |
| **Total Amount of Expense Reimbursement Requested in this Application** | $164,675.23 |

---

[1] The last four digits of the Reorganized Debtor's tax identification number is 9663. The location of the Reorganized Debtor's service address is: 3280 Peachtree Road, N.W., Suite 2200, Atlanta, Georgia 30305.

**SUMMARY OF FEES AND EXPENSES**
**DECEMBER 12, 2017 – JUNE 4, 2018**

|  | REQUESTED | | PAID | | OUTSTANDING | |
|---|---|---|---|---|---|---|
|  | FEES | EXPENSES | FEES | EXPENSES | FEES | EXPENSES |
| 12/12/2017 – 1/31/2018 [Docket No. 467] | $246,774.19 | $4,004.06 | $197,419.35 | $4,004.06 | $49,354.84 | $0.00 |
| 2/1/2018 – 2/28/2018 [Docket No. 569] | $150,000.00 | $20,404.10 | $120,000.00 | $20,404.10 | $30,000.00 | $0.00 |
| 3/1/2018 – 3/31/2018 [Docket No. 710] | $150,000.00 | $62,428.65 | $120,000.00 | $62,428.65 | $30,000.00 | $0.00 |
| 4/1/2018 – 4/30/2018 [Docket No. 797] | $150,000.00 | $27,887.43 | $120,000.00 | $27,887.43 | $30,000.00 | $0.00 |
| 5/1/2018 – 5/31/2018 [Docket No. 892] | $150,000.00 | $49,950.99 | $120,000.00 | $49,950.00 | $30,000.00 | $0.00 |
| 6/1/2018 – 6/4/2018 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $0.00 |
| Restructuring Fee | $3,750,000.00 | N/A | $0.00 | N/A | $3,750,000.00 | $0.00 |
| **TOTAL** | **$4,616,774.19** | **$164,675.23** | **$677,419.35** | **$164,675.23** | **$3,939,354.84** | **$0.00** |

3

# SUMMARY OF HOURS INCURRED BY PROFESSIONAL
## DECEMBER 12, 2017 – JUNE 4, 2018

### SUMMARY OF PROFESSIONALS' TIME DURING THE COMPENSATION PERIOD

**Moelis & Company**
**Summary of Hours Worked**
**December 12, 2017 - June 4, 2018**

| Month | John Momtazee Managing Director | Robert Flachs Managing Director | Adam Burnett Executive Director | Joe Salerno Executive Director | Michael Apfel Associate | Andy Lee Analyst | Cecilia Ma Analyst | Will Zhang Analyst | Total |
|---|---|---|---|---|---|---|---|---|---|
| December-17 | 6.5 hour(s) | 5.5 hour(s) | 7.0 hour(s) | 14.0 hour(s) | 24.5 hour(s) | 13.0 hour(s) | NA | NA | 70.5 hour(s) |
| January-18 | 20.5 hour(s) | 19.0 hour(s) | 25.0 hour(s) | 51.5 hour(s) | 131.5 hour(s) | 5.5 hour(s) | 91.5 hour(s) | NA | 344.5 hour(s) |
| February-18 | 22.5 hour(s) | 14.0 hour(s) | 178.0 hour(s) | 72.0 hour(s) | 320.5 hour(s) | NA | 464.0 hour(s) | 161.0 hour(s) | 1232.0 hour(s) |
| March-18 | 64.0 hour(s) | 38.0 hour(s) | 310.5 hour(s) | 130.5 hour(s) | 327.0 hour(s) | NA | 339.0 hour(s) | 359.0 hour(s) | 1568.0 hour(s) |
| April-18 | 87.5 hour(s) | 62.5 hour(s) | 142.5 hour(s) | 92.5 hour(s) | 175.5 hour(s) | NA | 248.0 hour(s) | 255.0 hour(s) | 1063.5 hour(s) |
| May-18 | 8.0 hour(s) | 0.0 hour(s) | 11.0 hour(s) | 11.0 hour(s) | 0.0 hour(s) | NA | 17.0 hour(s) | 10.0 hour(s) | 57.0 hour(s) |
| June-18 | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) | 0.0 hour(s) |
| **Total** | **209.0 hour(s)** | **139.0 hour(s)** | **674.0 hour(s)** | **371.5 hour(s)** | **979.0 hour(s)** | **18.5 hour(s)** | **1159.5 hour(s)** | **785.0 hour(s)** | **4335.5 hour(s)** |

**Total Hours**

| Month | Hours |
|---|---|
| December-17 | 70.5 hour(s) |
| January-18 | 344.5 hour(s) |
| February-18 | 1232.0 hour(s) |
| March-18 | 1568.0 hour(s) |
| April-18 | 1063.5 hour(s) |
| May-18 | 57.0 hour(s) |
| June-18 | 0.0 hour(s) |
| **Total** | **4335.5 hour(s)** |

## SUMMARY OF EXPENSES INCURRED
### DECEMBER 12, 2017 – JUNE 4, 2018

**Moelis Out-of-Pocket Expenses: December 12, 2017 - June 4, 2018**

| Summary | |
|---|---|
| Travel | $132,122.43 |
| Meals | $11,300.70 |
| Phone & Communications | $3,714.28 |
| Printing & Presentations | $5,604.54 |
| Other - Legal | $11,903.15 |
| Other - Non-Legal (includes credits) | $30.13 |
| **Total Out-of-Pocket Expenses** | **$164,675.23** |

4

This First and Final Fee Application for final approval and allowance of fees for professional services rendered and reimbursement for disbursements (the "Final Fee Application") is filed by Moelis & Company LLC ("Moelis"), as financial advisor for the Official Committee of Unsecured Creditors (the "Committee") of Cumulus Media Inc., *et al.*, (the "Debtors"). Moelis requests (i) the allowance and final approval of compensation for the period of December 12, 2017 through June 4, 2018 (the "Application Period"), which consists further of monthly fees (the "Monthly Fees") and the Restructuring Fee (as defined herein) in the total amount of $4,616,774.19 and (ii) the allowance and final approval of reimbursement of actual and necessary expenses incurred by Moelis for the Application Period in the total amount of $164,675.23. In support of this Final Fee Application, Moelis respectfully states as follows:

### Introduction

1.      Moelis submits this Final Fee Application pursuant to section 328(a)[1] of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York (the "Local Fee Guidelines") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 161]. Prior to the filing of this Final Fee Application, and pursuant to the Interim Compensation Order, Moelis filed and served five monthly fee statements covering the periods from December 12, 2017 through May 31, 2018 (the "Monthly Fee Statements") on the Notice

---

[1] Pursuant to the Retention Order (as defined herein), at ¶ 5, all compensation and reimbursement of expenses to Moelis were made subject to review only pursuant to the standards set forth in Bankruptcy Code section 328(a), except by the United States Trustee.

5

Parties (as defined in the Interim Compensation Order). Moelis has previously requested and received payment of Monthly Fees in the aggregate amount of $846,774.19[2] and reimbursement of actual and necessary expenses of $164,675.23 in the Monthly Fee Statements. Moelis has received payment of the amounts requested in the Monthly Fee Statements.

2. In addition to the compensation paid and expenses reimbursed pursuant to the Monthly Fee Statements, Moelis requests payment of a prorated Monthly Fee of $20,000 for the period from June 1, 2018 to June 4, 2018. Moelis has not received payment or reimbursement of these amounts.

3. Through this Final Fee Application and pursuant to the terms of its engagement as approved in the Retention Order (as defined herein), Moelis seeks allowance and final approval of (i) compensation in the aggregate amount of **$4,616,774.19**, which consists of Monthly Fees in the aggregate amount of $866,774.19[3] and a Restructuring Fee of $3,750,000.00,[4] and (ii) reimbursement of actual and necessary expenses in the aggregate amount of **$164,675.23**.

### Jurisdiction and Venue

4. The Court has jurisdiction over this Final Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and this Final Fee Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 330, 331 and 1103 of the Bankruptcy Code. This Final Fee Application is a core proceeding pursuant to 28 U.S.C. § 157.

---

[2] This amount included a prorated Monthly Fee of $96,771.19 for the period of December 12, 2017 to December 31, 2017.

[3] This amount further consists of (i) the $846,774.19 in Monthly Fees that were paid pursuant to the Monthly Fee Statements for the period from December 12, 2017 to May 31, 2018 and (ii) the $20,000 prorated Monthly Fee for the period of June 1, 2018 to June 4, 2018.

[4] An invoice reflecting the prorated Monthly Fee for June 1, 2018 to June 4, 2018 and the Restructuring Fee is attached hereto as **Exhibit E**.

**Background**

5. On November 29, 2017 (the "Petition Date"), the Debtors filed with this Court voluntary petitions for relief under chapter 11 of title 11 of the Bankruptcy Code.

6. On December 11, 2017 the Office of the United States Trustee appointed the Committee pursuant to section 1102 of the Bankruptcy Code (the "Formation Date"). On December 11, 2017, the Committee selected Akin Gump Strauss Hauer & Feld LLP ("Akin Gump") as its counsel. On December 12, 2017, the Committee selected Moelis as its financial advisor.

7. On January 11, 2018, Moelis filed its retention application [Docket No. 203]. On February 1, 2018, the Court entered an order approving the retention of Moelis as financial advisor to the Committee *nunc pro tunc* to December 12, 2017 (the "Retention Order") [Docket No. 389]. A copy of the Retention Order is attached as **Exhibit A** hereto.

8. On May 10, 2018, the Court entered the *Findings of Fact and Conclusions of Law, and Order Confirming the Debtors' First Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 769]. The effective date of the Debtors' *First Amended Joint Plan of Reorganization of Cumulus Media Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* occurred on June 4, 2018 [Docket No. 821] (the "Confirmed Plan").

9. Pursuant to the Confirmed Plan, the Debtors restructured approximately $2.34 billion in funded debt obligations. *See* Confirmed Plan, Art. III.C.3, 5. The effective date of the Confirmed Plan (the "Effective Date") occurred on June 4, 2018. *Notice of (I) Entry of Order Confirming the Debtors' First Amended Joint Chapter 11 Plan of Reorganization, (II) Occurrence of Effective Date, and (III) Certain Bar Dates* [Docket No. 821].

**Terms of Moelis's Retention**

10.     The Retention Order provided, pursuant to Bankruptcy Code section 328(a), that Moelis would be compensated in accordance with the terms provided in the engagement letter dated as of December 12, 2017 (the "Engagement Letter").  Retention Order, ¶ 5.  A copy of the Engagement Letter is attached as **Exhibit B** hereto.   The Engagement Letter provided the following terms with respect to compensation:

    (a) **Monthly Fee** – a fee of $150,000 per month during the term of the agreement; and

    (b) **Restructuring Fee** – a fee of $3,750,000 due at the closing of a Restructuring (as defined in the Engagement Letter).[5]

11.     In addition, the Retention Order provided that the Debtors were authorized to reimburse Moelis for "fees, disbursements, and other charges of Moelis's external legal counsel (without the need for such legal counsel to be retained as a professional in these chapter 11 cases and without regard to whether such legal counsel's services satisfy Bankruptcy Code section 330(a)(3)(C))."  *Id.*, ¶ 4.

12.     The Retention Order further provided that the fees and expenses payable to Moelis pursuant to the Engagement Letter would only be subject to review pursuant to the standards set forth in Bankruptcy Code section 328(a) and would not be subject to any reasonableness review under Bankruptcy Code section 330, except by the United States Trustee. *Id.*, ¶ 5.

---

[5] "Restructuring" was defined in the Engagement Letter as "any restructuring, reorganization, repayment, refinancing, rescheduling or recapitalization of all or any material portion of the liabilities of the Company (or its direct or indirect subsidiaries), however such result is achieved…."

**Summary of Services Rendered**

13.     The Debtors' chapter 11 cases have presented numerous large and complex issues that the Committee needed to address in order to preserve and maximize value for unsecured creditors.  To that end, the Committee retained, and the Court authorized, Moelis to render financial advisory services to the Committee.  As noted above, Moelis is entitled to certain Monthly Fees and a Restructuring Fee, as set forth in the Retention Application, the Engagement Letter and the Retention Order.  The compensation requested in this Final Fee Application is comprised of (i) two pro-rated Monthly Fees for December 2017 and June 2018 plus five full Monthly Fees for the period from January 2018 to May 2018 and (ii) a Restructuring Fee in the amount of $3,750,000.

14.     Pursuant to the terms of the Engagement Letter, Moelis became entitled to the Restructuring Fee on June 4, 2018, the effective date of the Confirmed Plan.  The Confirmed Plan constitutes a "Restructuring" as defined in the Engagement Letter, as it effectuates a restructuring or reorganization of all or a material portion of the Debtors' prepetition liabilities. The Engagement Letter provides that the Debtors and the estates shall pay the Restructuring Fee upon the closing of such a Restructuring.

15.     Although Moelis, in line with market convention, does not bill by the hour, Moelis kept track of its time in half-hour increments in accordance with the Retention Order. *Id.*, ¶ 6.

16.     Summary records of time incurred by each Moelis professional during the Application Period are attached hereto as **Exhibit C**.

17.     The following describes the primary services rendered by Moelis.  However, the services rendered by Moelis were not limited to the categories set forth below:

(a) **Due Diligence.** Moelis performed substantial due diligence on the Debtors' business, capital structure, and materials disclosed by the debtors.

(b) **Committee Communications.** Moelis communicated with and presented to the Committee on material updates, business developments, frameworks on the plan process, and diligence findings and analysis.

(c) **Third Party Communications.** Moelis communicated with the Debtors, the Debtors' advisors, and certain other parties regarding the chapter 11 cases, business developments and other material updates.

(d) **Financial Analysis.** Moelis conducted financial analyses as requested by the Committee and its professionals, and presented those findings to guide Committee discussions.

(e) **Management Compensation.** Moelis analyzed the Debtors' management compensation proposal as compared to other industry compensation plans, presented such analyses to the Committee, and participated in related discussions. Moelis also performed a Black-Scholes analysis on the management compensation plan's derivative components to quantify for the Committee the current and potential value of the proposed plan.

(f) **Creation of Expert Report.** Moelis prepared an expert report valuing the Debtors' businesses using comparable companies, precedent transactions, and discounted cash flow analyses, as well as performing all research and diligence required to do so (*e.g.*, analyzing comparable companies, precedent transactions, precedent "stick" transactions, etc.).   Moelis also separately valued the four largest individual markets and the fourteen radio stations therein, using similar research and methodologies.

(g) **Review of Baird and Cheen Expert Reports.**   Moelis reviewed and analyzed the assumptions and analyses contained in the expert reports proffered by Jamie Baird and Bishop Cheen on behalf of the Debtors, and provided a report to the Committee with respect to such reports.

(h) **Creation of Rebuttal Expert Report.** Moelis developed a rebuttal expert report in response to Mr. Baird's and Mr. Cheen's expert reports.

(i) **Participation in Committee and Debtor Depositions.** Moelis assisted Akin Gump in preparation for, and execution of, the depositions of John Abbot, Steve Zelin, Colin Jones, Mary Berner, Bishop Cheen and Jamie Baird.  Moelis attended depositions, reviewed deposition transcripts following the depositions, and analyzed testimony for Akin Gump and for additional reports and testimony.

(j) **Momtazee Deposition.**  John Momtazee, Moelis's Managing Director, provided testimony with respect to Moelis's expert report, rebuttal expert report and valuation analysis in connection with the confirmation trial.  Moelis prepared for Mr. Momtazee's deposition and assisted Akin Gump in connection with that

deposition.  Mr. Momtazee also testified at the confirmation trial on behalf of the Committee.

(k) **Settlement Discussions**.  Moelis prepared a recovery waterfall analysis and actively participated in settlement discussions with the Debtors, their respective advisors and the term loan lenders.

(l) **Trial Decks, Direct/Cross Trial Questions.**  Moelis created various analyses and outlines for Akin Gump to use for the confirmation trial, including in connection with Mr. Momtazee's testimony, the cross-examination of the Debtors' witnesses, and opening and closing arguments.  Moelis also assisted Akin Gump during the confirmation trial by preparing witness questions and identifying topics for direct and cross-examination testimony.

(m) **Administrative Matters.**  Moelis conducted general administrative services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, addressing questions of individual members of the Committee, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

18.    Moelis submits that the services rendered and expenses incurred have been necessary for the effective resolution of these chapter 11 cases.  The fees charged by Moelis have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Moelis for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Moelis submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

### Actual and Necessary Costs and Expenses Incurred

19.    Moelis also seeks reimbursement of actual and necessary expenses in the amount of $164,675.23, which were incurred pursuant to the services rendered to the Committee.  An itemization of each expense incurred by Moelis is attached as **Exhibit D**.  The invoices and time records of Moelis's external legal counsel are attached as **Exhibit F**.

11

**Certification**

20.     In compliance with section B of the Local Guidelines, the undersigned hereby

certifies that:

(a)  The undersigned has read the application;

(b)  To the best of the undersigned's knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Local Guidelines;

(c)  The fees and expenses sought are billed at rates and in accordance with practices customarily employed by Moelis and generally accepted by Moelis's clients;

(d)  In providing a reimbursable service, Moelis does not make a profit on the service, whether the service is performed by Moelis in-house or through a third party;

(e)  The Debtors and the Committee have been provided with a statement of fees and expenses that have accrued during each month by the filing and serving of the Monthly Fee Statement in accordance with the Interim Compensation Order; and

(f)  The Debtors and the former chair of the Committee have been provided with a copy of the Final Fee Application at least 14 days before the date set for the hearing on the Final Fee Application.

[*Remainder of page left intentionally blank*]

**WHEREFORE**, Moelis respectfully requests the (i) allowance and final approval of compensation for services rendered in the aggregate amount of $4,616,774.19 and for the reimbursement of expenses in the aggregate amount of $164,675.23 during the Application Period, and (ii) such other and further relief that the Court deems just and proper.

Dated: August 3, 2018

MOELIS & COMPANY LLC

By: _____

Robert Flachs
Managing Director
Moelis & Company LLC

13

## **EXHIBIT A**

Retention Order

17-13381-scc    Doc 346    Filed 02/03/18    Entered 02/03/18 11:53:49    Main Document
Pg 1 of 34

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re:                                                           :        Chapter 11
                                                                 :
CUMULUS MEDIA INC., *et al.*,                                    :        Case No. 17-13381 (SCC)
                                                                 :
                       Debtors.[1]                               :        (Jointly Administered)
                                                                 :

---------------------------------------------------------------x

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF MOELIS & COMPANY LLC AS FINANCIAL ADVISOR TO THE COMMITTEE, *NUNC PRO TUNC* TO DECEMBER 12, 2017

Upon the application (the "Application") of the Committee for entry of an order (this "Order") authorizing the Committee to employ and retain Moelis as financial advisor in accordance with the terms and conditions set forth in the Engagement Letter attached hereto as Exhibit 1, all as more fully described in the Application and the Momtazee Declaration; and the Court having jurisdiction to consider this Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application being adequate and appropriate under the particular circumstances; and a hearing having been held to consider the relief requested in the Application (the "Hearing"); and upon consideration of the Momtazee Declaration, the record of the Hearing and all proceedings had before the Court; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in

---

[1] The last four digits of Cumulus Media Inc.'s tax identification number are 9663. Because of the large number of Debtors in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://dm.epiq11.com/cumulus. The location of the Debtors' service address is: 3280 Peachtree Road, N.W., Suite 2200, Atlanta, Georgia 30305.

17-13381-scc    Doc 946    Filed 02/03/18    Entered 02/03/18 11:53:49    Main Document
Pg 16 of 134

interest, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and any objections to the requested relief having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED:

1. The Application is granted to the extent set forth in this Order.

2. The Committee is authorized to employ Moelis as its financial advisor *nunc pro tunc* to December 12, 2017 under the terms set forth in the Application and the Engagement Letter.

3. Except to the extent set forth herein, the Engagement Letter (together with all annexes and schedules thereto), a copy of which is attached hereto as Exhibit 1, including, without limitation the Fee Structure, is approved pursuant to Bankruptcy Code sections 328(a), 1103(a), and 1103(b), and the Debtors are authorized and directed to perform their payment, reimbursement, contribution and indemnification obligations and their non-monetary obligations in accordance with the terms and conditions, and at the times specified, in the Engagement Letter. Subject to paragraph five of this Order, all compensation, reimbursement of expenses, indemnification, contribution and reimbursement to Moelis and any Indemnified Person (as defined in the Engagement Letter) under the Engagement Letter shall be subject to review, and approved, only pursuant to the standards set forth in Bankruptcy Code section 328(a), and shall not be subject to any other standard of review including but not limited to that set forth in Bankruptcy Code section 330. This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of Moelis's compensation and expense reimbursements under Bankruptcy Code sections 330 and 331. Accordingly, nothing in this Order or the record shall constitute a

2

17-13381-scc    Doc 946    Filed 02/03/18    Entered 02/03/18 11:58:49    Main Document
Pg 17 of 134

finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of Moelis's compensation.

4. The Debtors are authorized to pay Moelis's fees and to reimburse Moelis for its reasonable, documented, out-of-pocket costs and expenses as provided in the Engagement Letter, *nunc pro tunc* to December 12, 2017 including, but not limited to, in-sourced document production costs, travel costs, meals, and the reasonable, actual, documented, out-of-pocket costs, fees, disbursements, and other charges of Moelis's external legal counsel (without the need for such legal counsel to be retained as a professional in these chapter 11 cases and without regard to whether such legal counsel's services satisfy Bankruptcy Code section 330(a)(3)(C)). As set forth in the Application, in the event that Moelis seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and the Engagement Letter, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Moelis's own applications, both interim and final, but without regard to whether such attorneys have been retained under Bankruptcy Code section 327, and without regard to whether such attorneys' services satisfy Bankruptcy Code section 330(a)(3)(C).

5. Except as otherwise provided herein, Moelis shall be compensated in accordance with the terms of the Engagement Letter, which compensation is approved pursuant to section 328(a) of the Bankruptcy Code. Notwithstanding anything to the contrary herein, the fees and expenses payable to Moelis pursuant to the Engagement Letter shall be subject to review only pursuant to the standards set forth in section 328(a) of the Bankruptcy Code and shall not be subject to the standard of review set forth in section 330 of the Bankruptcy Code, except by the U.S. Trustee. This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the

3

17-13381-Job   Doc 346   Filed 02/03/18   Entered 02/03/18 11:53:49   Main Document
Pg 4 of 34

reasonableness of Moelis's compensation and expense reimbursements under sections 330 and 331 of the Bankruptcy Code.  Accordingly, nothing in this Order or the record of the Hearing shall constitute a finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of Moelis's compensation.

6.     Moelis shall file interim and final fee applications for allowance of its compensation and expenses in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Trustee Guidelines and any applicable orders of the Court, provided, however, that the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Trustee Guidelines and any other orders and procedures of this Court are hereby modified such that Moelis' professionals and non-professionals shall only be required to maintain summary records in half-hour increments, Moelis's non-restructuring professionals and personnel in administrative departments (including legal) shall not be required to keep any time records, Moelis's restructuring professionals shall not be required to keep time records on a project category basis, and Moelis shall not be required to provide or conform to any schedule of hourly rates.

7.     The indemnification, contribution, and reimbursement provisions included in Annex A to the Engagement Letter are approved, subject during the pendency of these cases to the following modifications:

a. Subject to the provisions of subparagraphs (b), (c), and (d) below, the Indemnified Persons (as defined in the Engagement Letter) shall be indemnified in accordance with the Engagement Letter and to the extent permitted by applicable law, for any claim arising from, related to, or in connection with Moelis' performance of the services

4

described in the Engagement Letter;

b. All requests by Indemnified Persons for the payment of indemnification as set forth in the Engagement Letter shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Engagement Letter; provided, however, that in no event shall any Indemnified Person be indemnified to the extent that a court determined by final order that such person acted in its own bad-faith, self-dealing, or breach of fiduciary duty (if any), gross negligence, or willful misconduct;

c. In no event shall any Indemnified Person be indemnified to the extent the Debtors or a representative of the estate asserts a claim for, and the Court determines by final order that such claim arose out of, such Indemnified Person's own bad-faith, self-dealing, or breach of fiduciary duty (if any), gross negligence, or willful misconduct; and

d. If Moelis or any Indemnified Person seeks reimbursement from the Debtors for attorneys' fees and expenses in connection with the Engagement Letter, the invoices and supporting time records from such attorneys shall be included in Moelis' own applications, both interim and final, without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

8.      To the extent that there may be any inconsistency between the terms of the Application, the Engagement Letter, and this Order, the terms of this Order shall govern.

9.      Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and, to the extent applicable, the requirements of Bankruptcy Rule 6004(a) and the Local Bankruptcy Rules are satisfied by such notice.

5

10.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

11.     Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, this Order shall be immediately effective and enforceable upon its entry.

12.     This Court retains jurisdiction with respect to all matters arising from or related to the interpretation or implementation of this Order.

New York, New York
Date:  February 1, 2018

/S/ Shelley C. Chapman
THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE

6

# **EXHIBIT B**

Engagement Letter

399 PARK AVENUE
5th FLOOR
NEW YORK, NY 10022

T 212.883.3800
F 212.880.4260

# MOELIS & COMPANY

December 12, 2017

PRIVILEGED AND CONFIDENTIAL

Official Committee of Unsecured Creditors of Cumulus Media Inc.

Enticent LLC dba Triton Digital
U.S. Bank National Association
AG Super Fund, L.P.
Ivy High Income Fund
EJS Investment Holdings LLC
Screen Actors Guild–American Federation of Television and Radio Artists
Caitlin Ferrari

c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
Bank of America Tower
New York, NY 10036-6745
Attention:  Michael Stamer

Ladies & Gentlemen:

We are pleased to confirm that since December 12, 2017, the Official Committee of Unsecured Creditors (the "Committee" or "you") appointed in the chapter 11 cases (the "Bankruptcy Cases") of Cumulus Media Inc. ("Cumulus") and its affiliates and subsidiaries that are or later become debtors in the Bankruptcy Cases (collectively, the "Company" or the "Debtors"),[1] which Bankruptcy Cases are pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") has engaged Moelis & Company LLC ("Moelis", "we", "our" or "us") to act as its financial advisor in connection with a potential Restructuring (as defined below). The undersigned members of the Committee, together with any new members of the Committee that subsequently becomes a party hereto, are referred to herein individually as a "Member" and collectively as "Members".

"Restructuring" means any restructuring, reorganization, repayment, refinancing, rescheduling or recapitalization of all or any material portion of the liabilities of the Company (or its direct or indirect subsidiaries), however such result is achieved, including, without limitation, through a plan of

---

[1]   It is expressly understood and agreed that all references to obligations of the Company under the terms of this agreement, including all attachments hereto, shall be obligations of the Company pursuant to the order entered by the Bankruptcy Court pursuant to and in accordance with the Committee's application to retain Moelis.

**MOELIS & COMPANY**

reorganization or liquidation (a "Plan") confirmed in connection with the Bankruptcy Cases, raising of new debt or equity capital, or a sale, disposition, liquidation or other transfer (regardless of form), including to existing creditors of the Company, of all or a significant portion of the equity, interests, assets, properties, cash flows or businesses of the Company, whether in one transaction or a series of transactions.[1]

1.  As part of our engagement, we will if appropriate and requested:

(a)     assist the Committee in reviewing and analyzing the Company's results of operations, financial condition and business plan;

(b)     assist the Committee in reviewing and analyzing a potential Restructuring and assist the Committee in negotiating a Restructuring;

(c)     assist the Committee in analyzing the capital structure of the Company;

(d)     advise and assist the Committee in analyzing the terms of securities the Company offers in a potential Restructuring;

(e)     assist the Committee in reviewing any alternatives to the Restructuring proposed by other creditors of the Company or parties in interest;

(f)     participate in meetings with the Committee/Company/other creditor groups;

(g)     participate in hearings and provide testimony with respect to the going concern valuation range of the reorganized debtors after giving effect to a Plan and with respect to other appropriate and customary matters as Moelis and the Company may mutually agree upon; and

(h)     provide such other investment banking services in connection with a Restructuring as Moelis and the Committee may mutually agree upon.

Please note that Moelis does not provide, and will not be providing, legal, tax, accounting or actuarial advice to the Committee or any other party.

2.  (a)  As compensation for our services hereunder, the Company and its bankruptcy estates agrees to pay us the following nonrefundable cash fees:

Monthly Fee

(i)     During the term of this agreement, a fee of $150,000 per month (the "Monthly Fee"), payable in advance of each month. The Company will pay the first Monthly Fee immediately upon the execution of this agreement, and all subsequent Monthly Fees prior to each monthly anniversary of the date of this agreement.  Whether or not a Restructuring has taken place or will take place, we shall earn and be paid the Monthly Fee every month during the term of this agreement.

**MOELIS & COMPANY**

Restructuring Fee

(ii)      At the closing of a Restructuring, a fee of $3,750,000 (the "Restructuring Fee").

If, at any time prior to the end of the Tail Period (as defined below), the Company (or any entity formed or invested in to consummate a Restructuring) (A) consummates a Restructuring or (B) (x) enters into an agreement for a Restructuring or (y) a Plan is filed regarding a Restructuring, and in each of (x) and (y) a Restructuring is subsequently consummated at any time, then the Company (or any entity formed or invested in to consummate the Restructuring) and their bankruptcy estates, if any, shall pay us the Restructuring Fee immediately upon the effectiveness of any such transaction. The "Tail Period" shall end 12 months following the expiration or termination of this agreement. The Committee agrees not to object to our request to the Bankruptcy Court and any appellate court for allowance and payment of Moelis' fees.

(b) Whether or not the Company consummates a Restructuring, the Company and its bankruptcy estates will reimburse us for all of our reasonable out-of-pocket expenses as they are incurred in entering into and performing services pursuant to this agreement, including the costs of our legal counsel. We agree to provide the Company with reasonable support for our expenses at the Company's request or at the Bankruptcy Court's direction. The Committee agrees not to object to our request to the Bankruptcy Court and any appellate court for allowance and payment of Moelis' reasonable out-of-pocket expenses.

(c) The obligation of the Company and its bankruptcy estates to pay any fee, expense or indemnity set forth herein is not subject to any reduction by way of setoff, recoupment or counterclaim.

(d)      Notwithstanding the obligations of the Company and its bankruptcy estates hereunder, including, but not limited to, their obligation to pay the reasonable fees and expenses of Moelis and to indemnify Moelis, it is understood and agreed that Moelis' sole and exclusive client is the Committee. Moelis will in no circumstance be deemed to be a financial advisor or investment banker to, or have any obligation whatsoever to, the Company or any other party, including, without limitation, any individual member of the Committee, whether in its capacity as a member of the Committee or otherwise. All advice (written or oral) provided by Moelis in connection with this engagement (i) is intended solely for the benefit and use of the Committee in considering matters to which this agreement relates, (ii) is not and will not be deemed to constitute a recommendation to the Company's board of directors (or any similar governing body) or the Company with respect to any Restructuring or any other matter and (iii) is not intended for the benefit or use by the Company, its stockholders, its members, its other creditors or any other person or entity.

(e) Moelis will make a substantial commitment of professional time and effort hereunder, which may foreclose other opportunities for us. Moreover, the actual time and effort required for the engagement may vary substantially from time to time. In light of the numerous issues that may arise in engagements such as this, Moelis' commitment of the time and effort necessary to address the issues that may arise in this engagement, Moelis' expertise and capabilities that the Committee will require in this engagement, and the market rate for professionals of Moelis' stature and reputation, the parties agree that the fee arrangement provided herein is just and reasonable, fairly compensates Moelis, and provides the requisite certainty to the Committee that Moelis will be available to advise and assist it throughout the Bankruptcy Cases.

3.   (a) In the Bankruptcy Cases, the Committee will use its reasonable best efforts to seek a final order of the Bankruptcy Court authorizing our employment as the Committee's financial advisor under

-3-

**MOELIS & COMPANY**

this agreement (including, without limitation, the fee, expense, and indemnification provisions hereof) pursuant to, and subject to the standards of review set forth in, section 328(a) of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") (and not subject to the standards of review set forth in section 330 of the Bankruptcy Code), nunc pro tunc to December 12, 2017. The retention application and any order authorizing Moelis' retention must be acceptable to Moelis. In agreeing to seek Moelis' retention under section 328(a) of the Bankruptcy Code, the Committee acknowledges that it believes that Moelis' general restructuring experience and expertise, its knowledge of the capital markets and its restructuring capabilities will inure to the benefit of the Company and the Committee, that the value to the Company and the Committee of Moelis' services derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the fees set forth in Section 2 hereof are reasonable, regardless of the number of hours expended by Moelis' professionals in the performance of the services provided hereunder.

(b) Moelis will have no obligation to provide services unless the Bankruptcy Court approves Moelis' retention in a final non-appealable order acceptable to Moelis under section 328(a) of the Bankruptcy Code within 60 days following the formation of the Committee. If such an order is not obtained within such 60-day period, or such order is later reversed, vacated, stayed or set aside for any reason, Moelis may terminate this agreement, and the Company shall reimburse Moelis for all fees owing and expenses incurred prior to the date of termination, subject to any requirements that the Bankruptcy Court might provide.

(c) Moelis' post-petition compensation, expense reimbursements and payment received pursuant to the provisions of *Annex A* shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court. Following entry of an order authorizing our retention, the Committee will assist Moelis in preparing, filing and serving monthly fee statements, interim fee applications, and a final fee application. The Committee will support Moelis' fee applications that are consistent with this agreement in papers filed with the Bankruptcy Court and during any Bankruptcy Court hearing. The Company will pay promptly our fees and expenses approved by the Bankruptcy Court and in accordance with the Bankruptcy Rules.

(d) The Committee will use its reasonable best efforts to ensure that, to the fullest extent permitted by law, any confirmed plan of reorganization or liquidation in the Bankruptcy Cases contains typical and customary releases (both from the Company, its bankruptcy estates and from third parties) and exculpation provisions releasing, waiving, and forever discharging Moelis, its divisions, affiliates, any person controlling Moelis or its affiliates, and their respective current and former directors, officers, partners, members, agents, professionals and employees from any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities related to the Company, the Committee, any Plan or the engagement described in this agreement.

The terms of this Section 3 are solely for the benefit of Moelis, and may be waived, in whole or in part, only by Moelis in Moelis' sole discretion.

4.    The Committee will, or will use all reasonable efforts to cause the Company to, furnish us with all information concerning the Company that we reasonably deem appropriate (collectively, the "Information") to perform this engagement and the Company will provide us with access to the officers, directors, employees, accountants, advisors, counsel and other representatives of the Company. To the best of the Company's knowledge, the Information will be true and correct in all material respects

-4-

**MOELIS & COMPANY**

and will not contain any material misstatement of fact or omit to state any material fact necessary to make the statements contained therein not misleading.  In addition, the Company will promptly advise us of any material event or change in the business, affairs, condition (financial or otherwise) of the Company that occurs during the term of our engagement hereunder.  The Committee understands and agrees that we, in performing our services hereunder, will be entitled to use and rely upon the Information as well as publicly available information without independent verification. We are not required to conduct a physical inspection of any of the properties or assets, or to prepare or obtain any independent evaluation or appraisal of any of the assets or liabilities of the Company.  We will be entitled to assume that financial forecasts and projections the Company and/or the Committee makes available to us have been reasonably prepared on bases reflecting the best currently available estimates and judgments of the management of the Company or the Committee, as applicable. The Committee acknowledges that Moelis' ability to render the services hereunder will depend on the extent of the cooperation Moelis receives.  Moelis' role in reviewing any Information is limited to performing a review as Moelis deems necessary to support its own advice and analysis and shall not be performed on behalf on any other party.

We will not disclose to any third party nonpublic Information concerning the Committee provided to us in connection with this agreement as long as it remains nonpublic, except (i) as otherwise required by subpoena or court order and for private disclosure to our financial regulatory authorities and (ii) we may provide nonpublic Information to prospective parties to a Restructuring as contemplated by this agreement. This paragraph shall terminate one year following the date of this agreement.

If any Member of the Committee elects not to receive any material non-public information or any confidential information of the Company is designated as "for professional eyes only" pursuant to the confidentiality agreement between Moelis and the Company or otherwise, each such Member agrees that Moelis shall not have any liability for not providing such information to any such Member or for any advice provided based on such information.

5.     The Committee will not disclose, summarize or refer to any of Moelis' advice (or the terms of this agreement) publicly or to any third party, without the prior written consent of Moelis. In the event disclosure is required by subpoena or court order, the Committee will provide us reasonable advance notice and permit us to confer with independent counsel (and receive reimbursement for such counsel under Section 2(b) hereof) and to comment on the form and content of the disclosure.  The Committee and the Company acknowledges that we may, at our option and expense after announcement of any Restructuring, place announcements and advertisements or otherwise publicize such transaction and our role in it (which may include the reproduction of the Company's logo and a hyperlink to the Company's website) on our website and in such financial and other newspapers and journals as we may choose, stating that we have acted as exclusive financial advisor to the Committee in connection with any Restructuring.

6.     Moelis is an independent contractor with the contractual obligations described herein owing solely to the Committee.  The parties agree that Moelis is not acting as an agent or fiduciary of the Committee or any other party, and the Committee agrees to not make any claims against Moelis based on an agency or fiduciary relationship. The Company and Moelis agree to the indemnity and other provisions set forth in *Annex A*, and Counsel and each Member of the Committee agrees to the limitation on liability set forth therein. The Company's obligations set forth in *Annex A* are in addition to any rights that any Indemnified Person may have at common law or otherwise. Other than the Indemnified Persons, there are no third party beneficiaries of this agreement.

**MOELIS & COMPANY**

7.    Either the Committee or Moelis may terminate this agreement upon written notice thereof to the other party.  In the event of any termination, Moelis will continue to be entitled to (i) the fees and expenses that became payable hereunder prior to termination or expiration and (ii) the provisions of **Annex A**.  In addition, the last paragraph of Section 2(a) and Sections 3 through 9 shall remain in full force and effect after the completion, termination or expiration of this agreement.

8.    Moelis is an independent investment bank which is engaged in a range of investment banking activities. Certain affiliates of Moelis are engaged in asset management and other activities for their own account and otherwise.  Moelis and its affiliates may have interests that differ from the interests of the Committee.  Moelis and its affiliates have no duty to disclose to any party, or use for the benefit of any party, any information acquired in the course of providing services to any other party, engaging in any transaction or carrying on any other businesses.  Moelis' employees, officers, partners and affiliates may at any time own the Company's securities or those of any other entity involved in any transaction contemplated by this agreement.  Moelis recognizes its obligations under applicable securities laws in connection with the purchase and sale of such securities.

Moelis is required to obtain, verify, and record information that identifies each party with whom it does business in a manner that satisfies the requirements of and in accordance with the USA Patriot Act.  Upon request, each of the parties hereto will provide Moelis with information necessary to verify such party's identity for purposes of the USA Patriot Act.

9.    This agreement and any disputes or claims that may arise out of this agreement shall be governed by and construed in accordance with the internal laws of the State of New York, and this agreement embodies the entire agreement and supersedes any prior written or oral agreement relating to the subject matter hereof, and may only be amended or waived in writing signed by both the Committee and us (and if the obligations of the Company are adversely affected, the Company). If any part of this agreement is judicially determined to be unenforceable, it shall be interpreted to the fullest extent enforceable so as to give the closest meaning to its intent, and the remainder of this agreement shall remain in full force and effect. Any proceeding arising out of this agreement shall be heard exclusively in a New York state or federal court sitting in the city and county of New York, to whose jurisdiction and forum Moelis and each Member of the Committee irrevocably submit.  The Company also irrevocably consents to the service of process in any such proceeding by mail to the Company's address set forth above.  This agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same agreement.  This agreement shall be binding upon the Members of the Committee, the Company and its bankruptcy estates, and Moelis, and its and Moelis' respective successors and permitted assigns. WE, THE MEMBERS OF THE COMMITTEE AND THE COMPANY (ON ITS OWN BEHALF AND, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ON BEHALF OF ITS CREDITORS AND SECURITY HOLDERS)  HEREBY AGREE TO WAIVE ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY PROCEEDING ARISING OUT OF THIS AGREEMENT.

*(Signature page follows)*

-6-

MOELIS & COMPANY

We are delighted to accept this engagement and look forward to working with the Members of the Committee. Please sign and return the enclosed duplicate of this agreement. The individuals signing this agreement each represent that he or she is authorized to execute and deliver it on behalf of the entity whose name appears above his or her signature.

Very truly yours,

MOELIS & COMPANY LLC

By: _____

Name: John Momtazee
Title: Managing Director

MOELIS & COMPANY

**MOELIS & COMPANY**

Agreed to as of the date first written above:

Akin Gump Strauss Hauer & Feld LLP, as counsel to and on behalf of
the Official Committee of Unsecured Creditors of Cumulus Media Inc.

By: _____

    Name: Michael S. Stamer
    Title: Partner

MOELIS & COMPANY

## ANNEX A

In connection with our engagement to advise and assist the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases (the "Bankruptcy Cases") of Cumulus Media, Inc. ("Cumulus") and its affiliates and subsidiaries that are or later become debtors in the Bankruptcy Cases (collectively, the "Debtors"), the Debtors and the Committee will be subject to the terms of the Annex A.[2]  In the event that Moelis & Company LLC or our affiliates or any of our or our affiliates' respective current or former directors, officers, partners, managers, agents, professionals, representatives or employees (including any person controlling us or any of our affiliates) (collectively, "Indemnified Persons") becomes involved in any capacity in any actual or threatened action, claim, suit, investigation or proceeding (an "Action") arising out of, related to or in connection with the engagement or any matter referred to in this agreement, the Debtors, their bankruptcy estates, the reorganized Debtors and/or their reorganized affiliates and subsidiaries after the consummation of the Restructuring (as defined in the agreement between us and the Committee to which this Annex A is attached), and any entity or entities that may be formed or invested in to consummate a Restructuring (all such entities, the "Company") will reimburse such Indemnified Person for the reasonable out-of-pocket costs and expenses (including counsel fees) of investigating, preparing for and responding to such Action or enforcing this  agreement, as they are incurred. The Company will also indemnify and hold harmless any Indemnified Person from and against, and the Company and each Member of the Committee each agrees that no Indemnified Person shall have any liability to the Company, the Committee, or any Member of the Committee or any of their respective affiliates, or their respective owners, directors, officers, employees, security holders or creditors for, any losses, claims, damages or liabilities (collectively, "Losses") (A) related to or arising out of oral or written statements or omissions made or information provided by the Committee, the Company or its agents (including the Information Memo and any other information provided by or on behalf of the Company to any purchaser or seller of a security in any transaction contemplated by the engagement) or (B) otherwise arising out of, related to or in connection with this agreement or Moelis' performance thereunder, except that this clause (B) shall not apply to Losses that are finally judicially determined to have resulted primarily from the bad faith or gross negligence of such Indemnified Person.

If such indemnification or limitation on liability are for any reason not available or insufficient to hold an Indemnified Person harmless, the Company agrees to contribute to the Losses in such proportion as is appropriate to reflect the relative benefits received (or anticipated to be received) by the Company and the Committee, on the one hand, and by us, on the other hand, with respect to the  engagement or, if such allocation is judicially determined to be unavailable, in such proportion as is appropriate to reflect the relative benefits and relative fault of the Company or the Committee on the one hand and of us on the other hand, and any other equitable considerations; *provided, however,* that, to the extent permitted by applicable law, in no event shall the Indemnified Persons be responsible for amounts that exceed the fees actually received by us from the Company and its bankruptcy estates in connection with the engagement. Relative benefits to the Company, on the one hand, and us, on the other hand, with respect to the engagement shall be deemed to be in the same proportion as (i) the total value paid or proposed to be paid or received or proposed to be received by the Company or its security holders, as the case may be,

---

[2]     It is expressly understood and agreed that all references to obligations of the Company under the terms of this Annex A and the agreement to which it is attached shall be obligations of the Company pursuant to the order entered by the Bankruptcy Court pursuant to and in accordance with the Committee's application to retain Moelis.

MOELIS & COMPANY

pursuant to the transaction(s), whether or not consummated, contemplated by the engagement bears to (ii) the fees actually received by us in connection with the engagement.

The Company and the Committee will not without the prior written consent of Moelis (not to be unreasonably withheld), settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate (a "Settlement") any Action (or facilitate the Settlement of any Action) in respect of which indemnification is or may be sought hereunder or in connection with the transactions contemplated by the engagement letter to which this *Annex A* is attached (whether or not an Indemnified Person is a party to such Action) unless such Settlement includes a release of each Indemnified Person from any Losses arising out of such Action.  The Company and the Committee will not permit any such Settlement to include a statement as to, or an admission of, fault or culpability by or on behalf of an Indemnified Person without such Indemnified Person's prior written consent.   No Indemnified Person seeking indemnification, reimbursement or contribution under this agreement will, without the Company's or the Committee's prior written consent (not to be unreasonably withheld), agree to the Settlement of any Action.

Prior to effecting any proposed sale, exchange, dividend or other distribution or liquidation of all or substantially all of its assets or any significant recapitalization or reclassification of its outstanding debt or other securities that does not explicitly or by operation of law provide for the assumption of the obligations of the Company set forth herein, will notify us in writing of the arrangements for the Company's obligations set forth herein to be assumed by another creditworthy party (for example through insurance, surety bonds or the creation of an escrow) upon terms and conditions reasonably satisfactory to the Company and us.

MOELIS & COMPANY

## SCHEDULE 1

**Wire Instructions:**
**Beneficiary Account:** Moelis & Company LLC
**Routing Number:** 122016066
**Account Number:** 412956230
**International SWIFT Code:** CINAUS6L

**City National Bank**
525 S. Flower Street
24th Floor
Los Angeles, CA 90071

- A-3 -

# **EXHIBIT C**

Time Records

**SUMMARY OF PROFESSIONALS' TIME DURING THE COMPENSATION PERIOD**

**Moelis & Company**
**Summary of Hours Worked**
**December 12, 2017 - January 31, 2018**

| Month | John Momtazee<br>Managing Director | Robert Flachs<br>Managing Director | Adam Burnett<br>Executive Director | Joe Salerno<br>Executive Director | Michael Apfel<br>Associate | Andy Lee<br>Analyst | Cecilia Ma<br>Analyst | Total |
|---|---|---|---|---|---|---|---|---|
| December-17 | 6.5 hour(s) | 5.5 hour(s) | 7.0 hour(s) | 14.0 hour(s) | 24.5 hour(s) | 13.0 hour(s) | NA | 70.5 hour(s) |
| January-18 | 20.5 hour(s) | 19.0 hour(s) | 25.0 hour(s) | 51.5 hour(s) | 131.5 hour(s) | 5.5 hour(s) | 91.5 hour(s) | 344.5 hour(s) |

**Total Hours**

| | |
|---|---|
| December-17 | 70.5 hour(s) |
| January-18 | 344.5 hour(s) |
| **Total** | **415.0 hour(s)** |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Summary of Hours - December 2017**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Andy Lee | Total |
|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | All Bankers |
| **Month** | | | | | | | |
| 12/12/2017 | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 4.0 hour(s) | 15.5 hour(s) | 4.0 hour(s) | 25.5 hour(s) |
| 12/13/2017 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 4.5 hour(s) |
| 12/14/2017 | 0.5 hour(s) | -- | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) |
| 12/15/2017 | 1.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 11.5 hour(s) |
| 12/16/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/17/2017 | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 5.5 hour(s) |
| 12/18/2017 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 9.0 hour(s) |
| 12/19/2017 | -- | -- | -- | 1.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) |
| 12/20/2017 | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) |
| 12/21/2017 | -- | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) |
| 12/22/2017 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 6.0 hour(s) |
| 12/23/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/24/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/25/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/26/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/27/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/28/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/29/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/30/2017 | -- | -- | -- | -- | -- | -- | -- |
| 12/31/2017 | -- | -- | -- | -- | -- | -- | -- |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Summary of Hours - January 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Andy Lee | Cecilia Ma | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | All Bankers |
| **Month** | | | | | | | | |
| 1/1/2018 | -- | -- | -- | -- | 0.5 hour(s) | -- | -- | 0.5 hour(s) |
| 1/2/2018 | -- | -- | -- | -- | 10.0 hour(s) | -- | -- | 10.0 hour(s) |
| 1/3/2018 | -- | -- | -- | -- | 2.0 hour(s) | -- | -- | 2.0 hour(s) |
| 1/4/2018 | -- | -- | -- | 0.5 hour(s) | 10.5 hour(s) | -- | -- | 11.0 hour(s) |
| 1/5/2018 | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 4.5 hour(s) | 0.5 hour(s) | -- | 6.0 hour(s) |
| 1/6/2018 | -- | -- | -- | -- | 5.0 hour(s) | -- | -- | 5.0 hour(s) |
| 1/7/2018 | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | -- | 4.0 hour(s) |
| 1/8/2018 | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | -- | 2.0 hour(s) |
| 1/9/2018 | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | -- | 6.5 hour(s) |
| 1/10/2018 | -- | 2.0 hour(s) | 1.5 hour(s) | 7.0 hour(s) | 6.0 hour(s) | 2.5 hour(s) | -- | 19.0 hour(s) |
| 1/11/2018 | -- | 1.5 hour(s) | 1.0 hour(s) | 7.5 hour(s) | 4.0 hour(s) | -- | -- | 14.0 hour(s) |
| 1/12/2018 | -- | -- | -- | 1.0 hour(s) | -- | -- | -- | 1.0 hour(s) |
| 1/13/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 1/14/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 1/15/2018 | 2.0 hour(s) | 2.0 hour(s) | -- | -- | 3.0 hour(s) | 0.5 hour(s) | -- | 7.5 hour(s) |
| 1/16/2018 | 1.0 hour(s) | 1.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 10.0 hour(s) | -- | -- | 16.5 hour(s) |
| 1/17/2018 | -- | -- | 1.0 hour(s) | 1.0 hour(s) | 4.5 hour(s) | -- | 2.5 hour(s) | 9.0 hour(s) |
| 1/18/2018 | -- | -- | 1.0 hour(s) | 2.5 hour(s) | 5.0 hour(s) | -- | 3.0 hour(s) | 11.5 hour(s) |
| 1/19/2018 | 0.5 hour(s) | -- | 2.0 hour(s) | 1.5 hour(s) | 4.0 hour(s) | -- | 1.0 hour(s) | 9.0 hour(s) |
| 1/20/2018 | -- | -- | -- | -- | 3.5 hour(s) | -- | 4.0 hour(s) | 7.5 hour(s) |
| 1/21/2018 | 4.0 hour(s) | -- | -- | -- | 2.0 hour(s) | -- | 0.5 hour(s) | 6.5 hour(s) |
| 1/22/2018 | 4.0 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 7.5 hour(s) | -- | 10.5 hour(s) | 26.5 hour(s) |
| 1/23/2018 | 2.0 hour(s) | 3.5 hour(s) | 3.0 hour(s) | 2.5 hour(s) | 4.5 hour(s) | -- | 9.0 hour(s) | 24.5 hour(s) |
| 1/24/2018 | -- | -- | -- | 2.5 hour(s) | 6.0 hour(s) | -- | 1.0 hour(s) | 9.5 hour(s) |
| 1/25/2018 | 2.0 hour(s) | -- | 1.5 hour(s) | 9.0 hour(s) | 3.5 hour(s) | -- | 16.0 hour(s) | 32.0 hour(s) |
| 1/26/2018 | 3.0 hour(s) | 3.0 hour(s) | -- | 1.0 hour(s) | 4.5 hour(s) | -- | 4.5 hour(s) | 16.0 hour(s) |
| 1/27/2018 | -- | -- | -- | -- | -- | -- | 4.0 hour(s) | 4.0 hour(s) |
| 1/28/2018 | -- | -- | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | -- | 4.0 hour(s) | 8.0 hour(s) |
| 1/29/2018 | -- | -- | 1.0 hour(s) | 0.5 hour(s) | 2.5 hour(s) | -- | 7.5 hour(s) | 11.5 hour(s) |
| 1/30/2018 | -- | 0.5 hour(s) | 1.0 hour(s) | 3.0 hour(s) | 10.5 hour(s) | -- | 10.5 hour(s) | 25.5 hour(s) |
| 1/31/2018 | -- | 2.0 hour(s) | 4.5 hour(s) | 4.5 hour(s) | 14.0 hour(s) | -- | 13.5 hour(s) | 38.5 hour(s) |

2

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - December 2017**

**Total Hours:**          6.5 hour(s)

**Banker:**               **John Momtazee**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry Number | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 2. | 12/13/17 | 0.5 hour(s) | Internal call |
| 3. | 12/14/17 | 0.5 hour(s) | Internal call |
| 4. | 12/15/17 | 0.5 hour(s) | Call with Akin Gump |
| 5. | 12/15/17 | 1.0 hour(s) | Call with UCC |
| 6. | 12/17/17 | 1.0 hour(s) | Call with Akin Gump |
| 7. | 12/18/17 | 0.5 hour(s) | Call with Akin Gump |
| 8. | 12/18/17 | 1.0 hour(s) | Call with UCC |
| 9. | 12/22/17 | 1.0 hour(s) | Call with Akin Gump |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:**          20.5 hour(s)

**Banker:**               **John Momtazee**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/08/18 | 1.0 hour(s) | Review filings and draft materials |
| 2. | 01/09/18 | 0.5 hour(s) | Call with Akin Gump |
| 3. | 01/09/18 | 0.5 hour(s) | Call with UCC |
| 4. | 01/16/18 | 2.0 hour(s) | Review filings and draft materials |
| 5. | 01/16/18 | 0.5 hour(s) | Call with Akin Gump |
| 6. | 01/16/18 | 0.5 hour(s) | Call with UCC |
| 7. | 01/19/18 | 0.5 hour(s) | Call with Akin Gump and compensation advisors |
| 8. | 01/21/18 | 4.0 hour(s) | Review materials such as Company filings, projections and business plan |
| 9. | 01/22/18 | 4.0 hour(s) | Review materials such as Company filings, projections and business plan |
| 10. | 01/23/18 | 2.0 hour(s) | Review filings and draft materials |
| 11. | 01/25/18 | 2.0 hour(s) | Conduct due diligence |
| 12. | 01/26/18 | 0.5 hour(s) | Call with Akin Gump |
| 13. | 01/26/18 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 14. | 01/26/18 | 2.0 hour(s) | Review filings and draft materials |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - December 2017**

**Total Hours:**          5.5 hour(s)

**Banker:**          **Robert Flachs**

**Restructuring Case:**          Cumulus Media, Inc.

| Entry Number | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 2. | 12/13/17 | 0.5 hour(s) | Internal team call |
| 3. | 12/15/17 | 0.5 hour(s) | Call with Akin Gump |
| 4. | 12/15/17 | 1.0 hour(s) | Call with UCC |
| 5. | 12/17/17 | 0.5 hour(s) | Call with Akin Gump |
| 6. | 12/18/17 | 0.5 hour(s) | Call with Akin Gump |
| 7. | 12/18/17 | 1.0 hour(s) | Call with UCC |
| 8. | 12/22/17 | 1.0 hour(s) | Call with Akin Gump |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:**          19.0 hour(s)

**Banker:**          **Robert Flachs**

**Restructuring Case:**          Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/08/18 | 1.0 hour(s) | Review filings and draft materials |
| 2. | 01/09/18 | 0.5 hour(s) | Prep for call with Akin Gump |
| 3. | 01/09/18 | 0.5 hour(s) | Call with Akin Gump |
| 4. | 01/09/18 | 0.5 hour(s) | Call with UCC |
| 5. | 01/10/18 | 0.5 hour(s) | Internal call |
| 6. | 01/10/18 | 1.5 hour(s) | Call with Akin Gump and Gibson Dunn |
| 7. | 01/11/18 | 1.0 hour(s) | Call with Gibson Dunn |
| 8. | 01/11/18 | 0.5 hour(s) | Call with A&M and Management |
| 9. | 01/16/18 | 2.0 hour(s) | Review Company filings and draft materials |
| 10. | 01/16/18 | 0.5 hour(s) | Prep for call with Akin Gump |
| 11. | 01/16/18 | 0.5 hour(s) | Call with Akin Gump |
| 12. | 01/16/18 | 0.5 hour(s) | Call with UCC |
| 13. | 01/22/18 | 0.5 hour(s) | Call with Akin Gump |
| 14. | 01/23/18 | 2.0 hour(s) | Review Company filings and draft materials |
| 15. | 01/23/18 | 0.5 hour(s) | Call with Akin Gump and compensation advisors |
| 16. | 01/23/18 | 1.0 hour(s) | Call with UCC |
| 17. | 01/26/18 | 2.0 hour(s) | Review Company filings and draft materials |
| 18. | 01/26/18 | 0.5 hour(s) | Call with Akin Gump |
| 19. | 01/26/18 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 20. | 01/30/18 | 0.5 hour(s) | Call with UCC |
| 21. | 01/31/18 | 2.0 hour(s) | Meeting with UCC and Management |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - December 2017**

**Total Hours:**          7.0 hour(s)

**Banker:**               **Adam Burnett**

**Restructuring Case:**   Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 2. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 3. | 12/13/17 | 0.5 hour(s) | Internal team call |
| 4. | 12/14/17 | 0.5 hour(s) | Call with A&M |
| 5. | 12/15/17 | 0.5 hour(s) | Call with PJT and A&M |
| 6. | 12/15/17 | 0.5 hour(s) | Call with Akin Gump |
| 7. | 12/17/17 | 1.0 hour(s) | Call with Akin Gump |
| 8. | 12/18/17 | 0.5 hour(s) | Call with Akin Gump |
| 9. | 12/18/17 | 1.0 hour(s) | Call with UCC |
| 10. | 12/20/17 | 0.5 hour(s) | Call with A&M |
| 11. | 12/22/17 | 1.0 hour(s) | Call with Akin Gump |

3

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:**          25.5 hour(s)

**Banker:**               **Adam Burnett**

**Restructuring Case:**   Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/05/18 | 0.5 hour(s) | Call with UCC member |
| 2. | 01/07/18 | 0.5 hour(s) | Call with PJT |
| 3. | 01/08/18 | 0.5 hour(s) | Call with PJT |
| 4. | 01/09/18 | 0.5 hour(s) | Call with Akin Gump |
| 5. | 01/09/18 | 0.5 hour(s) | Call with UCC |
| 6. | 01/10/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 7. | 01/10/18 | 1.0 hour(s) | Call with PJT |
| 8. | 01/11/18 | 0.5 hour(s) | Prep for call with A&M and Management |
| 9. | 01/11/18 | 0.5 hour(s) | Call with A&M and Management |
| 10. | 01/16/18 | 0.5 hour(s) | Prep for call with Akin |
| 11. | 01/16/18 | 0.5 hour(s) | Call with PJT Regarding Diligence |
| 12. | 01/16/18 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 13. | 01/16/18 | 0.5 hour(s) | Internal Meeting |
| 14. | 01/17/18 | 0.5 hour(s) | Work on Diligence Requests List |
| 15. | 01/17/18 | 0.5 hour(s) | Internal Meeting |
| 16. | 01/18/18 | 0.5 hour(s) | Conduct due diligence |
| 17. | 01/18/18 | 0.5 hour(s) | Conduct due diligence |
| 18. | 01/19/18 | 0.5 hour(s) | Call with Akin and compensation advisors |
| 19. | 01/19/18 | 1.0 hour(s) | Call with A&M and PJT |
| 20. | 01/19/18 | 0.5 hour(s) | Review materials such as Company filings, projections and business plan |
| 21. | 01/22/18 | 0.5 hour(s) | Prepare for diligence call |
| 22. | 01/22/18 | 0.5 hour(s) | Call with Akin |
| 23. | 01/22/18 | 0.5 hour(s) | Conduct due diligence |
| 24. | 01/22/18 | 0.5 hour(s) | Exec Comp Review |
| 25. | 01/23/18 | 0.5 hour(s) | Call with Akin and compensation advisors |
| 26. | 01/23/18 | 1.0 hour(s) | Call with UCC and Akin Gump |
| 27. | 01/23/18 | 0.5 hour(s) | Review Contract Matters |
| 28. | 01/23/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 29. | 01/23/18 | 0.5 hour(s) | Conduct due diligence |
| 30. | 01/25/18 | 0.5 hour(s) | Call with UCC member |
| 31. | 01/25/18 | 0.5 hour(s) | Call with all advisors |
| 32. | 01/25/18 | 0.5 hour(s) | Call with PJT |
| 33. | 01/26/00 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 34. | 01/28/18 | 0.5 hour(s) | Call with Akin Gump |
| 35. | 01/28/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 36. | 01/29/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 37. | 01/29/18 | 0.5 hour(s) | Conduct due diligence |
| 38. | 01/30/18 | 0.5 hour(s) | Call with Akin Gump |
| 39. | 01/30/18 | 0.5 hour(s) | Call with UCC |
| 40. | 01/31/18 | 2.0 hour(s) | Prep for Meeting with UCC and Management |
| 41. | 01/31/18 | 2.5 hour(s) | Meet with UCC and Management |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - December 2017**

**Total Hours:**      14.0 hour(s)

**Banker:**      **Joe Salerno**

**Restructuring Case:**      Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/12/17 | 2.0 hour(s) | Conduct due diligence |
| 2. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 3. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 4. | 12/12/17 | 0.5 hour(s) | Conduct due diligence |
| 5. | 12/12/17 | 0.5 hour(s) | Prep for call with UCC |
| 6. | 12/13/17 | 0.5 hour(s) | Internal call |
| 7. | 12/13/17 | 0.5 hour(s) | Call with Akin Gump |
| 8. | 12/14/17 | 0.5 hour(s) | Call with A&M |
| 9. | 12/15/17 | 0.5 hour(s) | Call with PJT and A&M |
| 10. | 12/15/17 | 0.5 hour(s) | Call with Akin Gump |
| 11. | 12/15/17 | 1.0 hour(s) | Call with UCC |
| 12. | 12/15/17 | 0.5 hour(s) | Call with Paul Weiss |
| 13. | 12/17/17 | 1.0 hour(s) | Call with Akin Gump |
| 14. | 12/18/17 | 0.5 hour(s) | Call with Akin Gump |
| 15. | 12/18/17 | 1.0 hour(s) | Call with UCC |
| 16. | 12/19/17 | 1.0 hour(s) | Diligence |
| 17. | 12/19/17 | 0.5 hour(s) | Internal call |
| 18. | 12/20/17 | 0.5 hour(s) | Call with A&M |
| 19. | 12/21/17 | 0.5 hour(s) | Internal call |
| 20. | 12/22/17 | 1.0 hour(s) | Call with Akin Gump |

5

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:**         51.5 hour(s)

**Banker:**              **Joe Salerno**

**Restructuring Case:**  Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/04/18 | 0.5 hour(s) | Internal call |
| 2. | 01/05/18 | 0.5 hour(s) | Call with UCC member |
| 3. | 01/07/18 | 0.5 hour(s) | Call with PJT |
| 4. | 01/08/18 | 0.5 hour(s) | Call with PJT |
| 5. | 01/09/18 | 0.5 hour(s) | Call with Akin Gump |
| 6. | 01/09/18 | 0.5 hour(s) | Call with UCC |
| 7. | 01/10/18 | 0.5 hour(s) | Internal call |
| 8. | 01/10/18 | 0.5 hour(s) | Conduct due diligence |
| 9. | 01/10/18 | 1.0 hour(s) | Call with PJT |
| 10. | 01/10/18 | 0.5 hour(s) | Call with A&M |
| 11. | 01/10/18 | 0.5 hour(s) | Internal call |
| 12. | 01/10/18 | 0.5 hours | Prep for call with Akin and Gibson Dunn |
| 13. | 01/10/18 | 2.5 hour(s) | Review Retention Application |
| 13. | 01/10/18 | 1.5 hour(s) | Call with Akin Gump and Gibson Dunn |
| 14. | 01/11/18 | 0.5 hour(s) | Prep for call with A&M |
| 15. | 01/11/18 | 1.0 hour(s) | Call with Gibson Dunn |
| 16. | 01/11/18 | 0.5 hour(s) | Call with A&M and Management |
| 17. | 01/11/18 | 5.5 hour(s) | Review Retention Application |
| 18. | 01/12/18 | 1.0 hour(s) | Budget Diligence |
| 18. | 01/16/18 | 0.5 hour(s) | Call with PJT |
| 19. | 01/16/18 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 20. | 01/16/18 | 0.5 hour(s) | Internal meeting |
| 21. | 01/16/18 | 0.5 hour(s) | Internal meeting |
| 22. | 01/17/18 | 0.5 hour(s) | Work on Diligence Requests |
| 23. | 01/17/18 | 0.5 hour(s) | Internal meeting |
| 24. | 01/18/18 | 0.5 hour(s) | Internal meeting |
| 25. | 01/18/18 | 0.5 hour(s) | Internal meeting |
| 26. | 01/18/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 27. | 01/18/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 28. | 01/18/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 29. | 01/19/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 30. | 01/19/18 | 0.5 hour(s) | Call with Akin Gump and compensation advisors |
| 31. | 01/19/18 | 0.5 hour(s) | Call with A&M and PJT |
| 32. | 01/22/18 | 0.5 hour(s) | Prepare for diligence call |
| 33. | 01/22/18 | 0.5 hour(s) | Call with Akin |
| 34. | 01/22/18 | 0.5 hour(s) | Diligence |
| 35. | 01/22/18 | 0.5 hour(s) | Diligence |
| 36. | 01/23/18 | 0.5 hour(s) | Call with Akin and compensation advisors |
| 37. | 01/23/18 | 1.0 hour(s) | Call with UCC and Akin Gump |
| 38. | 01/23/18 | 0.5 hour(s) | Review Contract Matters |
| 39. | 01/23/18 | 0.5 hour(s) | Manage process |
| 40. | 01/24/18 | 1.0 hour(s) | Review valuation-related materials such as industry research and comps |
| 41. | 01/24/18 | 1.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 42. | 01/25/18 | 1.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 42. | 01/25/18 | 0.5 hour(s) | Call with UCC member |
| 43. | 01/25/18 | 0.5 hour(s) | Call with Akin |
| 44. | 01/25/18 | 0.5 hour(s) | Call with all advisors |
| 45. | 01/25/18 | 0.5 hour(s) | Call with PJT |
| 46. | 01/25/18 | 0.5 hour(s) | Prep for call |
| 47. | 01/25/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 48. | 01/25/18 | 4.5 hour(s) | Review materials such as Company filings and projections |
| 49. | 01/26/18 | 0.5 hour(s) | Call with Akin |
| 50. | 01/26/18 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 51. | 01/28/18 | 0.5 hour(s) | Conduct due diligence |
| 52. | 01/28/18 | 0.5 hour(s) | Call with Akin |

6

| 53. | 01/29/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 54. | 01/30/18 | 1.0 hour(s) | Review materials such as Company filings and projections |
| 55. | 01/30/18 | 0.5 hour(s) | Prep for UCC call |
| 56. | 01/30/18 | 0.5 hour(s) | Call with Akin pre UCC |
| 57. | 01/30/18 | 0.5 hour(s) | Call with UCC |
| 58. | 01/30/18 | 0.5 hour(s) | Manage process |
| 59. | 01/31/18 | 2.0 hour(s) | Review materials such as Company filings, industry research and comps |
| 60. | 01/31/18 | 2.5 hour(s) | Meet with UCC and Management |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - December 2017**

**Total Hours:**      24.5 hour(s)

**Banker:**      **Michael Apfel**

**Restructuring Case:**      Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/12/17 | 4.0 hour(s) | Review filings and retention-related materials |
| 2. | 12/12/17 | 5.0 hour(s) | Review filings and retention-related materials |
| 3. | 12/12/17 | 3.0 hour(s) | Review filings and retention-related materials |
| 4. | 12/12/17 | 1.0 hour(s) | Review filings and retention-related materials |
| 5. | 12/12/17 | 0.5 hour(s) | Review filings and retention-related materials |
| 6. | 12/12/17 | 2.0 hour(s) | Prep for call with UCC |
| 7. | 12/13/17 | 0.5 hour(s) | Internal call |
| 8. | 12/13/17 | 0.5 hour(s) | Call with Akin Gump on Final Orders |
| 9. | 12/14/17 | 0.5 hour(s) | Call with A&M |
| 10. | 12/15/17 | 0.5 hour(s) | Call with PJT and A&M |
| 11. | 12/15/17 | 0.5 hour(s) | Call with Akin Gump |
| 12. | 12/15/17 | 1.0 hour(s) | Call with UCC |
| 13. | 12/15/17 | 0.5 hour(s) | Call with Paul Weiss |
| 14. | 12/17/17 | 1.0 hour(s) | Call with Akin Gump |
| 15. | 12/18/17 | 0.5 hour(s) | Call with Akin Gump |
| 16. | 12/18/17 | 1.0 hour(s) | Call with UCC |
| 17. | 12/19/17 | 0.5 hour(s) | Internal Call |
| 18. | 12/20/17 | 0.5 hour(s) | Call with A&M |
| 19. | 12/21/17 | 0.5 hour(s) | Internal call |
| 20. | 12/22/17 | 1.0 hour(s) | Call with Akin Gump |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:**        131.5 hour(s)

**Banker:**        **Michael Apfel**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/01/18 | 0.5 hour(s) | Retention Application |
| 2. | 01/02/18 | 4.0 hour(s) | Review materials such as Company filings and retention application |
| 3. | 01/02/18 | 3.0 hour(s) | Review materials such as Company filings and retention application |
| 4. | 01/02/18 | 3.0 hour(s) | Review materials such as Company filings and projections |
| 5. | 01/03/18 | 2.0 hour(s) | Conduct and coordinate diligence |
| 6. | 01/04/18 | 0.5 hour(s) | Internal call |
| 7. | 01/04/18 | 1.0 hour(s) | Retention Application |
| 8. | 01/04/18 | 4.0 hour(s) | Conflicts Check |
| 9. | 01/04/18 | 5.0 hour(s) | Review materials such as Company filings and projections |
| 10. | 01/05/18 | 3.0 hour(s) | Review materials such as Company filings and projections |
| 11. | 01/05/18 | 1.0 hour(s) | Conflicts Check |
| 12. | 01/05/18 | 0.5 hour(s) | Call with UCC member |
| 13. | 01/06/18 | 5.0 hour(s) | Review materials such as Company financial statements and projections |
| 14. | 01/07/18 | 0.5 hour(s) | Call with PJT |
| 15. | 01/08/18 | 0.5 hour(s) | Call with PJT regarding diligence |
| 16. | 01/09/18 | 0.5 hour(s) | Call with Akin Gump - pre-UCC call |
| 17. | 01/09/18 | 0.5 hour(s) | Call with UCC |
| 18. | 01/10/18 | 0.5 hour(s) | Call with A&M regarding company |
| 19. | 01/10/18 | 0.5 hour(s) | Internal Call - Conflicts Check |
| 20. | 01/10/18 | 1.0 hour(s) | Work on the disclosure schedules |
| 21. | 01/10/18 | 1.5 hour(s) | Call with Akin and Gibson Dunn |
| 22. | 01/10/18 | 0.5 hour(s) | Internal call - retention application |
| 23. | 01/10/18 | 1.0 hour(s) | Prep for call with Akin and Gibson Dunn |
| 24. | 01/10/18 | 1.0 hour(s) | Call with PJT regarding operating model |
| 25. | 01/10/18 | 0.5 hours | Work on retention application |
| 26. | 01/11/18 | 0.5 hour(s) | Prep for call with A&M - ICP |
| 27. | 01/11/18 | 0.5 hour(s) | Review Retention Application |
| 28. | 01/11/18 | 1.0 hour(s) | Call with Counsel - Retention App |
| 29. | 01/11/18 | 0.5 hour(s) | call with A&M and Management - ICP |
| 30. | 01/11/18 | 0.5 hour(s) | Revise retention application |
| 31. | 01/11/18 | 1.0 hour(s) | Review Operating Model |
| 32. | 01/15/18 | 3.0 hour(s) | Review Operating Model |
| 33. | 01/16/18 | 1.0 hour(s) | Review Executive Compensation Comps |
| 34. | 01/16/18 | 0.5 hour(s) | Call with PJT Regarding Diligence |
| 35. | 01/16/18 | 0.5 hour(s) | Call with UCC and Akin Gump |
| 36. | 01/16/18 | 1.5 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 37. | 01/16/18 | 0.5 hour(s) | Internal Meeting |
| 38. | 01/16/18 | 5.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 39. | 01/16/18 | 0.5 hour(s) | Internal meeting |
| 40. | 01/17/18 | 1.5 hour(s) | Review materials such as Company financial statements and projections |
| 41. | 01/17/18 | 0.5 hour(s) | Internal Meeting |
| 42. | 01/17/18 | 1.5 hour(s) | Review materials such as Company financial statements and projections |
| 43. | 01/17/18 | 1.0 hour(s) | Expert Report |
| 44. | 01/18/18 | 1.0 hour(s) | Expert Report |
| 45. | 01/18/18 | 0.5 hour(s) | Internal meeting on expert report |
| 46. | 01/18/18 | 3.0 hour(s) | Work on/Research for Expert Report |
| 47. | 01/18/18 | 0.5 hour(s) | Conduct due diligence |
| 48. | 01/19/18 | 1.5 hour(s) | Expert Report |
| 49. | 01/19/18 | 0.5 hour(s) | Call with Akin and compensation advisors |
| 50. | 01/19/18 | 1.0 hour(s) | Call with A&M and PJT and Follow up Meeting |
| 51. | 01/19/18 | 1.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 52. | 01/20/18 | 3.5 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 53. | 01/21/18 | 2.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 54. | 01/22/18 | 0.5 hour(s) | Prepare for Diligence call |
| 55. | 01/22/18 | 0.5 hour(s) | Call with Akin Gump |
| 56. | 01/22/18 | 2.0 hour(s) | Executive Compensation Review |
| 57. | 01/22/18 | 2.0 hour(s) | Executive Compensation Review |
| 58. | 01/22/18 | 1.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 59. | 01/22/18 | 0.5 hour(s) | Executive Compensation Review |
| 60. | 01/22/18 | 1.0 hour(s) | Executive Compensation Review |
| 61. | 01/23/18 | 1.0 hour(s) | Review valuation-related materials such as industry research and comps |
| 62. | 01/23/18 | 0.5 hour(s) | Call with Akin and compensation advisors |

9

| | | | |
|---|---|---|---|
| 63. | 01/23/18 | 1.0 hour(s) | Call with UCC |
| 64. | 01/23/18 | 0.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 65. | 01/23/18 | 1.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 66. | 01/24/18 | 2.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 67. | 01/24/18 | 3.0 hour(s) | Review valuation-related materials such as industry research and comps |
| 68. | 01/24/18 | 0.5 hour(s) | Review valuation-related materials such as industry research and comps |
| 69. | 01/25/18 | 0.5 hour(s) | Call with Akin Gump |
| 70. | 01/25/18 | 0.5 hour(s) | Call with advisors |
| 71. | 01/25/18 | 0.5 hour(s) | Call with PJT |
| 72. | 01/25/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 73. | 01/25/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 74. | 01/25/18 | 1.0 hour(s) | Review materials such as Company filings and projections |
| 75. | 01/26/18 | 0.5 hour(s) | Prep for call with PJT |
| 76. | 01/26/18 | 0.5 hour(s) | Call with PJT |
| 77. | 01/26/18 | 0.5 hour(s) | Call with Akin |
| 78. | 01/26/18 | 0.5 hour(s) | Call with UCC |
| 79. | 01/26/18 | 0.5 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 80. | 01/26/18 | 2.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 81. | 01/28/18 | 1.5 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 82. | 01/28/18 | 0.5 hour(s) | Call with Akin |
| 83. | 01/29/18 | 0.5 hour(s) | Conduct due diligence |
| 84. | 01/29/18 | 0.5 hour(s) | Comps and Financials |
| 85. | 01/29/18 | 1.5 hour(s) | Review materials such as Company filings and projections |
| 86. | 01/30/18 | 0.5 hour(s) | Prep for Akin/UCC call |
| 87. | 01/30/18 | 0.5 hour(s) | Call with Akin Gump |
| 88. | 01/30/18 | 0.5 hour(s) | Call with UCC |
| 89. | 01/30/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 90. | 01/30/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 91. | 01/30/18 | 8.0 hour(s) | Review materials such as Company filings, industry research and comps / transportation |
| 92. | 01/31/18 | 6.5 hour(s) | Review materials such as Company filings, industry research and comps |
| 93. | 01/31/18 | 2.5 hour(s) | Meet with UCC and Management |
| 94. | 01/31/18 | 5.0 hour(s) | Review materials such as Company filings, industry research and comps |

10

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - December 2017**

**Total Hours:** 13.0 hour(s)

**Banker:** **Andy Lee**

**Restructuring Case:** Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/12/17 | 2.0 hour(s) | Review filings and retention-related materials |
| 2. | 12/12/17 | 1.0 hour(s) | Review filings and retention-related materials |
| 3. | 12/12/17 | 1.0 hour(s) | Prep for call with UCC |
| 4. | 12/13/17 | 0.5 hour(s) | Internal call |
| 5. | 12/13/17 | 0.5 hour(s) | Call with Akin Gump |
| 6. | 12/14/17 | 0.5 hour(s) | Call with A&M |
| 7. | 12/15/17 | 0.5 hour(s) | Call with PJT and A&M |
| 8. | 12/15/17 | 0.5 hour(s) | Call with Akin Gump |
| 9. | 12/15/17 | 1.0 hour(s) | Call with UCC |
| 10. | 12/15/17 | 0.5 hour(s) | Call with Paul Weiss |
| 11. | 12/17/17 | 1.0 hour(s) | Call with Akin Gump |
| 12. | 12/18/17 | 0.5 hour(s) | Call with Akin Gump |
| 13. | 12/18/17 | 1.0 hour(s) | Call with UCC |
| 14. | 12/19/17 | 0.5 hour(s) | Internal call |
| 15. | 12/20/17 | 0.5 hour(s) | Call with A&M |
| 16. | 12/21/17 | 0.5 hour(s) | Internal call |
| 17. | 12/22/17 | 1.0 hour(s) | Call with Akin Gump |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:** 5.5 hour(s)

**Banker:** **Andy Lee**

**Restructuring Case:** Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/04/17 | 0.5 hour(s) | Internal call |
| 2. | 01/05/18 | 0.5 hour(s) | Call with UCC member |
| 3. | 01/07/18 | 0.5 hour(s) | Call with PJT |
| 4. | 01/08/18 | 0.5 hour(s) | Call with PJT |
| 5. | 01/09/18 | 0.5 hour(s) | Call with Akin Gump |
| 6. | 01/09/18 | 0.5 hour(s) | Call with UCC |
| 7. | 01/10/18 | 0.5 hour(s) | Call with A&M |
| 8. | 01/10/18 | 0.5 hour(s) | Prep for Call with PJT |
| 9. | 01/10/18 | 1.0 hour(s) | Call with PJT |
| 10. | 01/10/18 | 0.5 hour(s) | Review materials such as Company filings and projections |
| 11. | 01/15/18 | 0.5 hour(s) | Review diligence materials |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - January 2018**

**Total Hours:**         91.5 hour(s)

**Banker:**              **Cecilia Ma**

**Restructuring Case:**  Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 01/17/18 | 2.5 hour(s) | Review materials such as Company filings and model |
| 2. | 01/18/18 | 0.5 hour(s) | Review filings |
| 3. | 01/18/18 | 2.5 hour(s) | Expert Report |
| 4. | 01/19/18 | 0.5 hour(s) | Review diligence and model |
| 5. | 01/19/18 | 0.5 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 6. | 01/20/18 | 3.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 7. | 01/20/18 | 1.0 hour(s) | Prepare materials for Akin call |
| 8. | 01/21/18 | 0.5 hour(s) | Review diligence materials |
| 9. | 01/22/18 | 2.0 hour(s) | Prepare materials for Akin call |
| 10. | 01/22/18 | 3.0 hour(s) | Prepare materials for Akin call |
| 11. | 01/22/18 | 3.0 hour(s) | Review diligence and model |
| 12. | 01/22/18 | 1.0 hour(s) | Research for expert report |
| 13. | 01/22/18 | 0.5 hour(s) | Prepare materials for Akin call |
| 14. | 01/22/18 | 1.0 hour(s) | Expert Report |
| 15. | 01/23/18 | 3.0 hour(s) | Review valuation-related materials such as industry research and comps and model |
| 16. | 01/23/18 | 6.0 hour(s) | Review valuation-related materials such as industry research and comps |
| 17. | 01/24/18 | 1.0 hour(s) | Reviewing model |
| 18. | 01/25/18 | 2.0 hour(s) | Review materials such as Company filings and model |
| 19. | 01/25/18 | 3.0 hour(s) | Review materials such as Company filings and model |
| 20. | 01/25/18 | 4.0 hour(s) | Review materials such as Company filings and model |
| 21. | 01/25/18 | 0.5 hour(s) | Call with Akin |
| 22. | 01/25/18 | 0.5 hour(s) | Diligence Call |
| 23. | 01/25/18 | 6.0 hour(s) | Review materials such as Company filings and projections |
| 24. | 01/26/18 | 1.0 hour(s) | Call with PJT |
| 25. | 01/26/18 | 0.5 hour(s) | Internal meeting |
| 26. | 01/26/18 | 3.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 27. | 01/27/18 | 4.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 28. | 01/28/18 | 4.0 hour(s) | Review materials such as Company filings, projections and compensation-related materials |
| 29. | 01/29/18 | 6.0 hour(s) | Review materials such as Company filings and projections |
| 30. | 01/29/18 | 1.0 hour(s) | Review materials such as Company filings and projections |
| 31. | 01/29/18 | 0.5 hour(s) | Internal call |
| 32. | 01/30/18 | 0.5 hour(s) | Internal meeting |
| 33. | 01/30/18 | 1.0 hour(s) | Call with Akin |
| 34. | 01/30/18 | 2.0 hour(s) | Review materials such as Company filings and projections |
| 35. | 01/30/18 | 3.0 hour(s) | Review materials such as Company filings and projections |
| 36. | 01/30/18 | 3.0 hour(s) | Review materials such as Company filings and projections |
| 37. | 01/30/18 | 1.0 hour(s) | Call with Akin |
| 38. | 01/31/18 | 0.5 hour(s) | Internal call |
| 39. | 01/31/18 | 2.0 hour(s) | Management meeting |
| 40. | 01/31/18 | 5.0 hour(s) | Expert Report |
| 41. | 01/31/18 | 2.0 hour(s) | Review materials such as Company filings, industry research and comps |
| 42. | 01/31/18 | 4.0 hour(s) | Review materials such as Company filings, industry research and comps |

*Cumulus Media, Inc. Unsecured Creditors Committee*
**SUMMARY OF PROFESSIONALS' TIME DURING THE COMPENSATION PERIOD**

**Moelis & Company**
**Summary of Hours Worked**
**February 1, 2018 - February 28, 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | |
| **Month** | | | | | | | | |
| February-18 | 22.5 hour(s) | 14.0 hour(s) | 178.0 hour(s) | 72.0 hour(s) | 320.5 hour(s) | 464.0 hour(s) | 161.0 hour(s) | 1232.0 hour(s) |

**Total Hours**
| | |
|---|---|
| December-17 | 70.5 hour(s) |
| January-18 | 344.5 hour(s) |
| February-18 | 1232.0 hour(s) |
| **Total** | **1647.0 hour(s)** |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Summary of Hours - February 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | All Bankers |
| **Month** | | | | | | | | |
| 2/1/2018 | -- | 0.5 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 16.0 hour(s) | 10.0 hour(s) | -- | 30.5 hour(s) |
| 2/2/2018 | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 6.5 hour(s) | 8.5 hour(s) | -- | 18.5 hour(s) |
| 2/3/2018 | -- | -- | -- | 0.5 hour(s) | 6.5 hour(s) | 16.0 hour(s) | -- | 23.0 hour(s) |
| 2/4/2018 | -- | -- | 2.0 hour(s) | 1.0 hour(s) | 4.5 hour(s) | 16.0 hour(s) | -- | 23.5 hour(s) |
| 2/5/2018 | -- | -- | 1.0 hour(s) | 1.0 hour(s) | 3.0 hour(s) | 21.0 hour(s) | -- | 26.0 hour(s) |
| 2/6/2018 | 4.0 hour(s) | 4.0 hour(s) | 4.0 hour(s) | 4.5 hour(s) | 4.0 hour(s) | 17.5 hour(s) | -- | 38.0 hour(s) |
| 2/7/2018 | -- | -- | 3.0 hour(s) | 1.0 hour(s) | 9.5 hour(s) | 16.0 hour(s) | -- | 29.5 hour(s) |
| 2/8/2018 | 0.5 hour(s) | 1.0 hour(s) | 7.0 hour(s) | 2.0 hour(s) | 16.5 hour(s) | 17.0 hour(s) | -- | 44.0 hour(s) |
| 2/9/2018 | -- | -- | -- | -- | 5.0 hour(s) | 13.5 hour(s) | -- | 18.5 hour(s) |
| 2/10/2018 | -- | -- | -- | -- | 3.5 hour(s) | 13.0 hour(s) | -- | 16.5 hour(s) |
| 2/11/2018 | -- | -- | 0.5 hour(s) | -- | 10.0 hour(s) | 13.0 hour(s) | -- | 23.5 hour(s) |
| 2/12/2018 | -- | -- | 4.0 hour(s) | 3.0 hour(s) | 14.5 hour(s) | 20.5 hour(s) | -- | 42.0 hour(s) |
| 2/13/2018 | -- | -- | -- | -- | 16.5 hour(s) | 20.5 hour(s) | -- | 37.0 hour(s) |
| 2/14/2018 | 5.5 hour(s) | 0.5 hour(s) | 15.0 hour(s) | 7.0 hour(s) | 16.5 hour(s) | 19.0 hour(s) | 5.0 hour(s) | 68.5 hour(s) |
| 2/15/2018 | 2.0 hour(s) | 2.0 hour(s) | 18.5 hour(s) | 4.0 hour(s) | 18.5 hour(s) | 20.0 hour(s) | 3.0 hour(s) | 68.0 hour(s) |
| 2/16/2018 | 2.0 hour(s) | 2.0 hour(s) | 8.0 hour(s) | 4.0 hour(s) | 7.0 hour(s) | 14.0 hour(s) | 3.0 hour(s) | 40.0 hour(s) |
| 2/17/2018 | -- | -- | 5.0 hour(s) | 2.0 hour(s) | 4.0 hour(s) | 16.0 hour(s) | 5.0 hour(s) | 32.0 hour(s) |
| 2/18/2018 | -- | -- | 15.0 hour(s) | 2.0 hour(s) | 21.0 hour(s) | 17.0 hour(s) | 5.0 hour(s) | 60.0 hour(s) |
| 2/19/2018 | -- | -- | 16.0 hour(s) | 6.0 hour(s) | 14.5 hour(s) | 18.0 hour(s) | 3.0 hour(s) | 57.5 hour(s) |
| 2/20/2018 | 0.5 hour(s) | 1.5 hour(s) | 11.5 hour(s) | 5.5 hour(s) | 23.0 hour(s) | 19.0 hour(s) | 13.5 hour(s) | 74.5 hour(s) |
| 2/21/2018 | 1.0 hour(s) | 1.0 hour(s) | 12.0 hour(s) | 4.0 hour(s) | 12.0 hour(s) | 16.5 hour(s) | 14.0 hour(s) | 60.5 hour(s) |
| 2/22/2018 | 1.0 hour(s) | 1.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) | 16.5 hour(s) | 18.5 hour(s) | 18.0 hour(s) | 61.5 hour(s) |
| 2/23/2018 | -- | -- | 2.0 hour(s) | 1.5 hour(s) | 6.5 hour(s) | 19.0 hour(s) | 15.0 hour(s) | 44.0 hour(s) |
| 2/24/2018 | -- | -- | 7.5 hour(s) | 3.5 hour(s) | 12.0 hour(s) | 18.0 hour(s) | 13.0 hour(s) | 54.0 hour(s) |
| 2/25/2018 | 1.0 hour(s) | -- | 7.0 hour(s) | 6.0 hour(s) | 10.5 hour(s) | 14.0 hour(s) | 13.0 hour(s) | 51.5 hour(s) |
| 2/26/2018 | 2.0 hour(s) | -- | 19.0 hour(s) | 6.0 hour(s) | 18.5 hour(s) | 18.5 hour(s) | 17.5 hour(s) | 81.5 hour(s) |
| 2/27/2018 | 1.0 hour(s) | -- | 5.0 hour(s) | 1.0 hour(s) | 9.5 hour(s) | 15.0 hour(s) | 15.0 hour(s) | 46.5 hour(s) |
| 2/28/2018 | 1.0 hour(s) | -- | 8.0 hour(s) | 1.0 hour(s) | 14.5 hour(s) | 19.0 hour(s) | 18.0 hour(s) | 61.5 hour(s) |

### *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

| Total Hours: | 22.5 hour(s) |
|---|---|
| **Banker:** | **John Momtazee** |
| **Restructuring Case:** | Cumulus Media, Inc. |

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/2/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 2. | 2/2/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 3. | 2/6/18 | 4.0 hour(s) | Meeting with Management |
| 4. | 2/8/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 5. | 2/14/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 6. | 2/14/18 | 5.0 hour(s) | Meeting with Akin |
| 7. | 2/15/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 8. | 2/16/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 9. | 2/20/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 10. | 2/21/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 11. | 2/22/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 12. | 2/25/18 | 1.0 hour(s) | Review expert report draft |
| 13. | 2/26/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 14. | 2/27/18 | 1.0 hour(s) | Expert report and related analyses |
| 15. | 2/28/18 | 1.0 hour(s) | Call with Akin |

### *Cumulus Media, Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

| Total Hours: | 15.0 hour(s) |
|---|---|
| **Banker:** | **Robert Flachs** |
| **Restructuring Case:** | Cumulus Media, Inc. |

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/18 | 0.5 hour(s) | Work on protective order Agreement |
| 2. | 2/2/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 3. | 2/6/18 | 4.0 hour(s) | Meeting with Management |
| 4. | 2/8/18 | 1.0 hour(s) | Call with Akin on depositions |
| 5. | 2/13/08 | 1.0 hour(s) | Call with Akin |
| 6. | 2/14/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 7. | 2/15/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 8. | 2/16/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 9. | 2/20/18 | 0.5 hour(s) | Call with Akin |
| 10. | 2/20/18 | 0.5 hour(s) | Call with UCC |
| 11. | 2/20/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 12. | 2/21/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 13. | 2/22/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |

*Cumulus Media, Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

**Total Hours:**          179.0 hour(s)

**Banker:**               **Adam Burnett**

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/18 | 2.0 hour(s) | Court hearing |
| 2. | 2/2/18 | 0.5 hour(s) | Prepare for internal meeting to discuss expert report and related valuation analyses |
| 3. | 2/2/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 4. | 2/4/18 | 2.0 hour(s) | Comps and radio grids |
| 5. | 2/5/18 | 0.5 hour(s) | Call with Akin Gump |
| 6. | 2/5/18 | 0.5 hour(s) | Call with UCC |
| 7. | 2/6/18 | 4.0 hour(s) | Meeting with Management |
| 8. | 2/7/18 | 3.0 hour(s) | Diligence for valuation analysis |
| 9. | 2/8/18 | 1.0 hour(s) | Call with Akin Gump |
| 10. | 2/8/18 | 2.5 hour(s) | Conduct due diligence |
| 11. | 2/8/18 | 2.0 hour(s) | Diligence and internal meeting to discuss expert report and related valuation analyses |
| 12. | 2/8/18 | 1.5 hour(s) | Diligence for valuation analysis |
| 13. | 2/11/18 | 0.5 hour(s) | Diligence for valuation analysis |
| 14. | 2/12/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses; diligence |
| 15. | 2/12/18 | 2.0 hour(s) | Conduct due diligence |
| 16. | 2/13/08 | 1.0 hour(s) | Call with Akin Gump |
| 17. | 2/14/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 18. | 2/14/18 | 5.5 hour(s) | Meeting with Akin Gump |
| 19. | 2/14/18 | 9.0 hour(s) | Due diligence including comps/valuation analysis |
| 20. | 2/15/18 | 3.5 hour(s) | Due diligence including comps/valuation analysis |
| 21. | 2/15/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 22. | 2/15/18 | 13.0 hour(s) | Diligence including comps and precedent transactions analysis |
| 23. | 2/16/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 24. | 2/16/18 | 6.0 hour(s) | Review comps and expert report |
| 25. | 2/17/18 | 5.0 hour(s) | Review comps and expert report |
| 26. | 2/18/18 | 15.0 hour(s) | Review comps and expert report |
| 27. | 2/19/18 | 15.0 hour(s) | Review comps and expert report |
| 28. | 2/19/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 29. | 2/20/18 | 0.5 hour(s) | Call with Akin |
| 30. | 2/20/18 | 0.5 hour(s) | Call with UCC |
| 31. | 2/20/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 32. | 2/20/18 | 10.0 hour(s) | Expert report and related analyses |
| 33. | 2/21/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 34. | 2/21/18 | 11.0 hour(s) | Expert report and related analyses |
| 35. | 2/22/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 36. | 2/22/18 | 3.0 hour(s) | Expert report and related analyses |
| 37. | 2/23/18 | 0.5 hour(s) | Call with Akin |
| 38. | 2/23/18 | 1.0 hour(s) | Call with PJT and Management |
| 39. | 2/23/18 | 0.5 hour(s) | Expert report and related analyses |
| 40. | 2/24/18 | 7.5 hour(s) | Expert report and related analyses |
| 41. | 2/25/18 | 7.0 hour(s) | Expert report and related analyses |
| 42. | 2/26/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 43. | 2/26/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 44. | 2/26/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 45. | 2/26/18 | 8.0 hour(s) | Expert report and related analyses |
| 46. | 2/26/18 | 4.0 hour(s) | Expert report and related analyses |
| 47. | 2/26/18 | 4.0 hour(s) | Expert report and related analyses |
| 48. | 2/27/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses on expert report |
| 49. | 2/27/18 | 4.0 hour(s) | Expert report and towers analysis |
| 50. | 2/28/18 | 1.0 hour(s) | Call with Akin |
| 51. | 2/28/18 | 0.5 hour(s) | Call with tower experts |
| 52. | 2/28/18 | 1.0 hour(s) | Expert report and related analyses |
| 53. | 2/28/18 | 0.5 hour(s) | Expert report and related analyses |
| 54. | 2/28/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 55. | 2/28/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 56. | 2/28/18 | 3.0 hour(s) | Expert report and related analyses |

*Cumulus Media, Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

**Total Hours:**        74.0 hour(s)

**Banker:**            **Joe Salerno**

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/18 | 2.0 hour(s) | Court hearing |
| 2. | 2/2/18 | 0.5 hour(s) | Prepare for internal meeting to discuss expert report and related valuation analyses |
| 3. | 2/2/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 4. | 2/3/18 | 0.5 hour(s) | Diligence for valuation |
| 5. | 2/4/18 | 1.0 hour(s) | Diligence on indications of interest |
| 6. | 2/5/18 | 0.5 hour(s) | Call with Akin |
| 7. | 2/5/18 | 0.5 hour(s) | Call with UCC |
| 8. | 2/6/18 | 4.0 hour(s) | Meeting with Management |
| 9. | 2/6/18 | 0.5 hour(s) | Fee application discussions |
| 10. | 2/7/18 | 1.0 hour(s) | Diligence for valuation |
| 11. | 2/8/18 | 1.0 hour(s) | Diligence for valuation |
| 12. | 2/8/18 | 1.0 hour(s) | Discovery call with Akin |
| 13. | 2/12/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses - valuation diligence |
| 14. | 2/12/18 | 1.0 hour(s) | Diligence / Prep for Akin meeting |
| 15. | 2/13/08 | 1.0 hour(s) | UCC call and prep call |
| 16. | 2/13/08 | 1.0 hour(s) | Call with Akin |
| 17. | 2/14/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 18. | 2/14/18 | 5.5 hour(s) | Meeting with Akin |
| 19. | 2/14/18 | 1.0 hour(s) | Comps and valuation analysis |
| 20. | 2/15/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 21. | 2/15/18 | 2.0 hour(s) | Diligence |
| 22. | 2/16/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 23. | 2/16/18 | 2.0 hour(s) | Fee application |
| 24. | 2/17/18 | 2.0 hour(s) | Review comps and expert report |
| 25. | 2/18/18 | 2.0 hour(s) | Review comps and expert report |
| 26. | 2/19/18 | 2.0 hour(s) | Review comps and expert report |
| 27. | 2/19/18 | 3.0 hour(s) | Fee application |
| 28. | 2/19/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 29. | 2/20/18 | 0.5 hour(s) | Call with Akin |
| 30. | 2/20/18 | 0.5 hour(s) | Call with UCC |
| 31. | 2/20/18 | 3.0 hour(s) | Fee application |
| 32. | 2/20/18 | 1.0 hour(s) | Expert report and related analyses |
| 33. | 2/20/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 34. | 2/21/18 | 3.0 hour(s) | Expert report and related analyses |
| 35. | 2/21/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 36. | 2/22/18 | 1.5 hour(s) | Expert report and related analyses |
| 37. | 2/22/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 38. | 2/23/18 | 0.5 hour(s) | Diligence call with PJT |
| 39. | 2/23/18 | 1.0 hour(s) | Expert report and related analyses |
| 40. | 2/24/18 | 3.5 hour(s) | Expert report and related analyses |
| 41. | 2/25/18 | 5.0 hour(s) | Travel for depositions |
| 42. | 2/25/18 | 1.0 hour(s) | QIP/SIP Analysis |
| 43. | 2/26/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 44. | 2/26/18 | 0.5 hour(s) | QIP/SIP Analysis |
| 45. | 2/26/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 46. | 2/26/18 | 3.0 hour(s) | Expert report and related analyses |
| 47. | 2/27/18 | 1.0 hour(s) | Expert report and related analyses |
| 48. | 2/28/18 | 0.5 hour(s) | Expert report and related analyses |
| 49. | 2/28/18 | 0.5 hour(s) | Expert report and related analyses |

*Cumulus Media, Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

**Total Hours:**          320.5 hour(s)

**Banker:**          **Michael Apfel**

**Restructuring Case:**          Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 2/1/18 | 2.0 hour(s) | Court hearing |
| 2. | 2/1/18 | 14.0 hour(s) | Valuation analysis and transportation |
| 3. | 2/2/18 | 0.5 hour(s) | Prepare for internal meeting to discuss expert report and related valuation analyses |
| 4. | 2/2/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 5. | 2/2/18 | 3.5 hour(s) | Work on valuation |
| 6. | 2/2/18 | 2.0 hour(s) | Valuation diligence including comps analysis |
| 7. | 2/3/18 | 6.5 hour(s) | Valuation diligence including comps analysis |
| 8. | 2/4/18 | 4.5 hour(s) | Valuation diligence including comps analysis |
| 9. | 2/5/18 | 2.0 hour(s) | Valuation diligence including comps analysis |
| 10. | 2/5/18 | 0.5 hour(s) | Call with Akin Gump |
| 11. | 2/5/18 | 0.5 hour(s) | Call with UCC |
| 12. | 2/6/18 | 4.0 hour(s) | Meeting with Management |
| 13. | 2/7/18 | 9.5 hour(s) | Diligence for valuation |
| 14. | 2/8/18 | 1.0 hour(s) | Call with Akin |
| 15. | 2/8/18 | 4.0 hour(s) | Diligence for valuation |
| 16. | 2/8/18 | 7.0 hour(s) | Diligence for valuation |
| 17. | 2/8/18 | 4.5 hour(s) | Diligence for valuation |
| 18. | 2/9/18 | 5.0 hour(s) | Valuation diligence including comps analysis |
| 19. | 2/10/18 | 3.5 hour(s) | Diligence for valuation |
| 20. | 2/11/18 | 10.0 hour(s) | Diligence for valuation |
| 21. | 2/12/18 | 14.5 hour(s) | Diligence; internal meeting to discuss expert report and related valuation analyses |
| 22. | 2/13/18 | 16.5 hour(s) | Diligence for valuation |
| 23. | 2/14/18 | 5.5 hour(s) | Meeting with Akin |
| 24. | 2/14/18 | 11.0 hour(s) | Diligence for valuation |
| 25. | 2/15/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 26. | 2/15/18 | 3.5 hour(s) | Diligence for valuation |
| 27. | 2/15/18 | 13.0 hour(s) | Diligence for valuation |
| 28. | 2/16/18 | 5.0 hour(s) | Diligence for valuation |
| 29. | 2/16/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 30. | 2/17/18 | 4.0 hour(s) | Review comps and expert report |
| 31. | 2/18/18 | 21.0 hour(s) | Review comps and expert report |
| 32. | 2/19/18 | 13.5 hour(s) | Review comps and expert report |
| 33. | 2/19/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 34. | 2/20/18 | 0.5 hour(s) | Call with Akin |
| 35. | 2/20/18 | 0.5 hour(s) | Call with UCC |
| 36. | 2/20/18 | 3.0 hour(s) | Conduct due diligence - comps, expert report, Fee application |
| 37. | 2/20/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 38. | 2/20/18 | 18.5 hour(s) | Expert report and related analyses |
| 39. | 2/21/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 40. | 2/21/18 | 11.0 hour(s) | Expert report and related analyses |
| 41. | 2/22/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 42. | 2/22/18 | 15.5 hour(s) | Expert report |
| 43. | 2/23/18 | 0.5 hour(s) | Call with Akin |
| 44. | 2/23/18 | 5.0 hour(s) | Expert report and related analyses |
| 45. | 2/23/18 | 1.0 hour(s) | Call with PJT and Management |
| 46. | 2/24/18 | 12.0 hour(s) | Expert report and related analyses |
| 47. | 2/25/18 | 9.0 hour(s) | Expert report and related analyses |
| 48. | 2/25/18 | 1.5 hour(s) | QIP/SIP Analysis |
| 49. | 2/26/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 50. | 2/26/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 51. | 2/26/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 52. | 2/26/18 | 13.5 hour(s) | Expert report and related analyses |
| 53. | 2/26/18 | 2.0 hour(s) | Expert report and related analyses |
| 54. | 2/27/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses expert report |
| 55. | 2/27/18 | 8.5 hour(s) | Expert report and related analyses |
| 56. | 2/28/18 | 1.0 hour(s) | Call with Akin |
| 57. | 2/28/18 | 0.5 hour(s) | Call With tower expert |
| 58. | 2/28/18 | 2.5 hour(s) | Expert report and related analyses |
| 59. | 2/28/18 | 0.5 hour(s) | Expert report and related analyses |
| 60. | 2/28/18 | 9.0 hour(s) | Expert report and related analyses |
| 61. | 2/28/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

**Total Hours:**          464.0 hour(s)

**Banker:**               **Cecilia Ma**

**Restructuring Case:**   Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 02/01/18 | 4.0 hour(s) | Diligence materials |
| 2. | 02/01/18 | 4.0 hour(s) | Expert report and related analyses |
| 3. | 02/01/18 | 2.0 hour(s) | Expert report and related analyses |
| 4. | 02/02/18 | 1.0 hour(s) | Internal materials |
| 5. | 02/02/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 6. | 02/02/18 | 3.0 hour(s) | Expert report and related analyses |
| 7. | 02/02/18 | 4.0 hour(s) | Internal materials |
| 8. | 02/03/18 | 8.0 hour(s) | Diligence materials |
| 9. | 02/03/18 | 8.0 hour(s) | Internal materials |
| 10. | 02/04/18 | 7.0 hour(s) | Expert report and related analyses |
| 11. | 02/04/18 | 4.0 hour(s) | Expert report and related analyses |
| 12. | 02/04/18 | 5.0 hour(s) | Internal materials |
| 13. | 02/05/18 | 3.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 14. | 02/05/18 | 0.5 hour(s) | Cumulus call with Akin |
| 15. | 02/05/18 | 0.5 hour(s) | Cumulus call |
| 16. | 02/05/18 | 1.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 17. | 02/05/18 | 4.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 18. | 02/05/18 | 4.0 hour(s) | Expert report draft |
| 19. | 02/05/18 | 8.0 hour(s) | Travel to New York |
| 20. | 02/06/18 | 1.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 21. | 02/06/18 | 3.5 hour(s) | Preparing diligence materials for valuation and related analyses |
| 22. | 02/06/18 | 4.0 hour(s) | Diligence with management |
| 23. | 02/06/18 | 0.5 hour(s) | Cumulus call |
| 24. | 02/06/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 25. | 02/06/18 | 8.0 hour(s) | Travel to Los Angeles |
| 26. | 02/07/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 27. | 02/07/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 28. | 02/07/18 | 5.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 29. | 02/07/18 | 6.0 hour(s) | Expert report and related analyses |
| 30. | 02/07/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 31. | 02/08/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 32. | 02/08/18 | 1.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 33. | 02/08/18 | 1.0 hour(s) | Research |
| 34. | 02/08/18 | 1.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 35. | 02/08/18 | 7.0 hour(s) | Preparing analysis |
| 36. | 02/08/18 | 5.0 hour(s) | Preparing expert report |
| 37. | 02/09/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 38. | 02/09/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 39. | 02/09/18 | 4.0 hour(s) | Preparing analysis |
| 40. | 02/09/18 | 2.0 hour(s) | Expert report and related analyses |
| 41. | 02/09/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 42. | 02/09/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 43. | 02/09/18 | 2.0 hour(s) | Expert report and related analyses |
| 44. | 02/10/18 | 8.0 hour(s) | Preparing analysis |
| 45. | 02/10/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 46. | 02/10/18 | 3.0 hour(s) | Preparing analysis |
| 47. | 02/10/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 48. | 02/11/18 | 2.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 49. | 02/11/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 50. | 02/11/18 | 2.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 51. | 02/11/18 | 5.0 hour(s) | Preparing analysis |
| 52. | 02/11/18 | 2.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 53. | 02/11/18 | 1.0 hour(s) | Preparing analysis |
| 54. | 02/12/18 | 0.5 hour(s) | Cumulus Call |
| 55. | 02/12/18 | 0.5 hour(s) | Diligence |
| 56. | 02/12/18 | 4.0 hour(s) | Prepare diligence materials |
| 57. | 02/12/18 | 6.0 hour(s) | Prepare diligence materials |
| 58. | 02/12/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 59. | 02/12/18 | 1.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 60. | 02/12/18 | 1.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |

| | | | |
|---|---|---|---|
| 61. | 02/12/18 | 5.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 62. | 02/13/18 | 1.0 hour(s) | Preparing research materials |
| 63. | 02/13/18 | 0.5 hour(s) | Diligence research |
| 64. | 02/13/18 | 0.5 hour(s) | Diligence research |
| 65. | 02/13/18 | 3.0 hour(s) | Cumulus calls |
| 66. | 02/13/18 | 0.5 hour(s) | Diligence materials |
| 67. | 02/13/18 | 6.0 hour(s) | Diligence materials analysis |
| 68. | 02/13/18 | 9.0 hour(s) | Preparing expert report |
| 69. | 02/14/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 70. | 02/14/18 | 1.0 hour(s) | Expert report and related analyses |
| 71. | 02/14/18 | 4.0 hour(s) | Meeting with Akin |
| 72. | 02/14/18 | 0.5 hour(s) | Diligence research |
| 73. | 02/14/18 | 2.0 hour(s) | Expert report and related analyses |
| 74. | 02/14/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 75. | 02/14/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 76. | 02/14/18 | 0.5 hour(s) | Diligence research |
| 77. | 02/14/18 | 9.0 hour(s) | Expert report and related analyses |
| 78. | 02/15/18 | 1.0 hour(s) | Diligence research |
| 79. | 02/15/18 | 2.0 hour(s) | Preparing diligence materials for valuation and related analyses |
| 80. | 02/15/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 81. | 02/15/18 | 16.0 hour(s) | Expert report and related analyses |
| 82. | 02/16/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 83. | 02/16/18 | 13.0 hour(s) | Expert report and related analyses |
| 84. | 02/17/18 | 3.0 hour(s) | Expert report and related analyses |
| 85. | 02/17/18 | 1.0 hour(s) | Preparing analysis |
| 86. | 02/17/18 | 3.0 hour(s) | Expert report and related analyses |
| 87. | 02/17/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 88. | 02/17/18 | 2.0 hour(s) | Expert report and related analyses |
| 89. | 02/17/18 | 6.0 hour(s) | Expert report and related analyses |
| 90. | 02/18/18 | 0.5 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 91. | 02/18/18 | 0.5 hour(s) | Reviewing materials |
| 92. | 02/18/18 | 16.0 hour(s) | Expert report and related analyses |
| 93. | 02/19/18 | 0.5 hour(s) | Diligence research |
| 94. | 02/19/18 | 1.0 hour(s) | Diligence analysis |
| 95. | 02/19/18 | 0.5 hour(s) | Diligence research |
| 96. | 02/19/18 | 5.0 hour(s) | Expert report and related analyses |
| 97. | 02/19/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 98. | 02/19/18 | 10.0 hour(s) | Expert report and related analyses |
| 99. | 02/20/18 | 3.0 hour(s) | Cumulus calls |
| 100. | 02/20/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 101. | 02/20/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 102. | 02/20/18 | 1.0 hour(s) | Diligence research |
| 103. | 02/20/18 | 3.0 hour(s) | Expert report and related analyses |
| 104. | 02/20/18 | 4.0 hour(s) | Expert report and related analyses |
| 105. | 02/20/18 | 3.0 hour(s) | Expert report and related analyses |
| 106. | 02/20/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 107. | 02/20/18 | 3.0 hour(s) | Expert report and related analyses |
| 108. | 02/21/18 | 3.0 hour(s) | Expert report and related analyses |
| 109. | 02/21/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 110. | 02/21/18 | 3.0 hour(s) | Expert report and related analyses |
| 111. | 02/21/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 112. | 02/21/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 113. | 02/21/18 | 8.0 hour(s) | Expert report and related analyses |
| 114. | 02/22/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 115. | 02/22/18 | 3.0 hour(s) | Expert report and related analyses |
| 116. | 02/22/18 | 2.0 hour(s) | Expert report and related analyses |
| 117. | 02/22/18 | 2.0 hour(s) | Expert report and related analyses |
| 118. | 02/22/18 | 8.0 hour(s) | Expert report and related analyses |
| 119. | 02/22/18 | 3.0 hour(s) | Expert report and related analyses |
| 120. | 02/23/18 | 4.0 hour(s) | Expert report and related analyses |
| 121. | 02/23/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 122. | 02/23/18 | 1.0 hour(s) | Diligence analysis |
| 123. | 02/23/18 | 4.0 hour(s) | Expert report and related analyses |
| 124. | 02/23/18 | 2.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 125. | 02/23/18 | 1.0 hour(s) | Diligence research |
| 126. | 02/23/18 | 6.0 hour(s) | Expert report and related analyses |
| 127. | 02/24/18 | 3.0 hour(s) | Expert report and related analyses |
| 128. | 02/24/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 129. | 02/24/18 | 3.0 hour(s) | Internal call to discuss expert report and related valuation analyses |
| 130. | 02/24/18 | 1.0 hour(s) | Internal call to discuss expert report and related valuation analyses |

| | | | |
|---|---|---|---|
| 131. | 02/24/18 | 10.0 hour(s) | Expert report and related analyses |
| 132. | 02/25/18 | 1.0 hour(s) | Legal call |
| 133. | 02/25/18 | 2.0 hour(s) | Expert report and related analyses |
| 134. | 02/25/18 | 11.0 hour(s) | Expert report and related analyses |
| 135. | 02/26/18 | 1.0 hour(s) | Cumulus Call |
| 136. | 02/26/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 137. | 02/26/18 | 0.5 hour(s) | Diligence research |
| 138. | 02/26/18 | 6.0 hour(s) | Expert report and related analyses |
| 139. | 02/26/18 | 10.0 hour(s) | Expert report and related analyses |
| 140. | 02/27/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 141. | 02/27/18 | 3.0 hour(s) | Expert report and related analyses |
| 142. | 02/27/18 | 9.0 hour(s) | Expert report and related analyses |
| 143. | 02/27/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 144. | 02/27/18 | 1.0 hour(s) | Expert report and related analyses |
| 145. | 02/28/18 | 1.0 hour(s) | Diligence research |
| 146. | 02/28/18 | 3.0 hour(s) | Expert report and related analyses |
| 147. | 02/28/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 148. | 02/28/18 | 14.0 hour(s) | Expert report and related analyses |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - February 2018**

**Total Hours:**     161.0 hour(s)

**Banker:**     **Will Zhang**

**Restructuring Case:**     Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 02/14/18 | 5.0 hour(s) | Expert report and related analyses |
| 2. | 02/15/18 | 3.0 hour(s) | Expert report and related analyses |
| 3. | 02/16/18 | 3.0 hour(s) | Expert report and related analyses |
| 4. | 02/17/18 | 5.0 hour(s) | Expert report and related analyses |
| 5. | 02/18/18 | 5.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 6. | 02/19/18 | 3.0 hour(s) | Expert report and related analyses |
| 7. | 02/20/18 | 0.5 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 8. | 02/20/18 | 3.0 hour(s) | Expert report and related analyses |
| 9. | 02/20/18 | 4.0 hour(s) | Expert report and related analyses |
| 10. | 02/20/18 | 3.0 hour(s) | Expert report and related analyses |
| 11. | 02/20/18 | 3.0 hour(s) | Expert report and related analyses |
| 12. | 02/21/18 | 3.0 hour(s) | Expert report and related analyses |
| 13. | 02/21/18 | 3.0 hour(s) | Expert report and related analyses |
| 14. | 02/21/18 | 8.0 hour(s) | Expert report and related analyses |
| 15. | 02/22/18 | 3.0 hour(s) | Expert report and related analyses |
| 16. | 02/22/18 | 2.0 hour(s) | Expert report and related analyses |
| 17. | 02/22/18 | 2.0 hour(s) | Expert report and related analyses |
| 18. | 02/22/18 | 8.0 hour(s) | Expert report and related analyses |
| 19. | 02/22/18 | 3.0 hour(s) | Expert report and related analyses |
| 20. | 02/23/18 | 4.0 hour(s) | Expert report and related analyses |
| 21. | 02/23/18 | 4.0 hour(s) | Expert report and related analyses |
| 22. | 02/23/18 | 1.0 hour(s) | Diligence research |
| 23. | 02/23/18 | 6.0 hour(s) | Expert report and related analyses |
| 24. | 02/24/18 | 3.0 hour(s) | Expert report and related analyses |
| 25. | 02/24/18 | 10.0 hour(s) | Expert report and related analyses |
| 26. | 02/25/18 | 2.0 hour(s) | Expert report and related analyses |
| 27. | 02/25/18 | 11.0 hour(s) | Expert report and related analyses |
| 28. | 02/26/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 29. | 02/26/18 | 0.5 hour(s) | Diligence research |
| 30. | 02/26/18 | 6.0 hour(s) | Expert report and related analyses |
| 31. | 02/26/18 | 10.0 hour(s) | Expert report and related analyses |
| 32. | 02/27/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 33. | 02/27/18 | 3.0 hour(s) | Expert report and related analyses |
| 34. | 02/27/18 | 9.0 hour(s) | Expert report and related analyses |
| 35. | 02/27/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 36. | 02/27/18 | 1.0 hour(s) | Expert report and related analyses |
| 37. | 02/28/18 | 3.0 hour(s) | Expert report and related analyses |
| 38. | 02/28/18 | 1.0 hour(s) | Internal meeting to discuss expert report and related valuation analyses |
| 39. | 02/28/18 | 14.0 hour(s) | Expert report and related analyses |

*Cumulus Media, Inc. Unsecured Creditors Committee*
**SUMMARY OF PROFESSIONALS' TIME DURING THE COMPENSATION PERIOD**

**Moelis & Company**
**Summary of Hours Worked**
**March 1, 2018 - March 31, 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | |
| **Month** | | | | | | | | |
| March-18 | 64.0 hour(s) | 38.0 hour(s) | 310.5 hour(s) | 130.5 hour(s) | 327.0 hour(s) | 339.0 hour(s) | 359.0 hour(s) | 1568.0 hour(s) |

**Total Hours**
| | |
|---|---|
| December-17 | 70.5 hour(s) |
| January-18 | 344.5 hour(s) |
| February-18 | 1232.0 hour(s) |
| March-18 | 1568.0 hour(s) |
| **Total** | **3215.0 hour(s)** |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Summary of Hours - March 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | All Bankers |
| **Month** | | | | | | | | |
| 3/1/2018 | -- | -- | 14.0 hour(s) | 2.0 hour(s) | 12.0 hour(s) | 13.5 hour(s) | 13.5 hour(s) | 55.0 hour(s) |
| 3/2/2018 | 1.5 hour(s) | 1.5 hour(s) | 15.0 hour(s) | 2.5 hour(s) | 4.5 hour(s) | 11.5 hour(s) | 11.5 hour(s) | 48.0 hour(s) |
| 3/3/2018 | -- | -- | 10.0 hour(s) | -- | 3.0 hour(s) | 10.0 hour(s) | 10.0 hour(s) | 33.0 hour(s) |
| 3/4/2018 | -- | -- | 9.0 hour(s) | -- | 5.0 hour(s) | 10.5 hour(s) | 10.5 hour(s) | 35.0 hour(s) |
| 3/5/2018 | 1.5 hour(s) | 0.5 hour(s) | 13.0 hour(s) | 2.0 hour(s) | 13.0 hour(s) | 13.0 hour(s) | 13.0 hour(s) | 56.0 hour(s) |
| 3/6/2018 | 3.0 hour(s) | 2.5 hour(s) | 21.5 hour(s) | 1.0 hour(s) | 10.5 hour(s) | 12.0 hour(s) | 12.0 hour(s) | 62.5 hour(s) |
| 3/7/2018 | 2.5 hour(s) | 1.5 hour(s) | 16.5 hour(s) | 4.0 hour(s) | 17.5 hour(s) | 19.0 hour(s) | 19.0 hour(s) | 80.0 hour(s) |
| 3/8/2018 | 2.0 hour(s) | 0.5 hour(s) | 6.5 hour(s) | 1.0 hour(s) | 15.0 hour(s) | 15.5 hour(s) | 15.5 hour(s) | 56.0 hour(s) |
| 3/9/2018 | 1.0 hour(s) | 1.5 hour(s) | 5.0 hour(s) | 8.0 hour(s) | 7.5 hour(s) | 9.5 hour(s) | 9.5 hour(s) | 42.0 hour(s) |
| 3/10/2018 | 1.5 hour(s) | 7.0 hour(s) | 12.0 hour(s) | 2.0 hour(s) | 9.0 hour(s) | 10.5 hour(s) | 10.5 hour(s) | 52.5 hour(s) |
| 3/11/2018 | -- | -- | 5.0 hour(s) | 2.5 hour(s) | 10.0 hour(s) | 13.0 hour(s) | 13.0 hour(s) | 43.5 hour(s) |
| 3/12/2018 | 0.5 hour(s) | 1.0 hour(s) | 8.0 hour(s) | 4.5 hour(s) | 10.0 hour(s) | 9.0 hour(s) | 9.0 hour(s) | 42.0 hour(s) |
| 3/13/2018 | 2.5 hour(s) | 2.0 hour(s) | 12.0 hour(s) | 3.5 hour(s) | 10.5 hour(s) | 12.5 hour(s) | 12.5 hour(s) | 55.5 hour(s) |
| 3/14/2018 | 2.0 hour(s) | 1.5 hour(s) | 24.0 hour(s) | 24.0 hour(s) | 21.5 hour(s) | 21.0 hour(s) | 21.0 hour(s) | 115.0 hour(s) |
| 3/15/2018 | 6.0 hour(s) | 4.5 hour(s) | 13.0 hour(s) | 11.0 hour(s) | 15.0 hour(s) | 15.0 hour(s) | 15.0 hour(s) | 79.5 hour(s) |
| 3/16/2018 | -- | 0.5 hour(s) | 8.0 hour(s) | -- | 9.0 hour(s) | 10.0 hour(s) | 10.0 hour(s) | 37.5 hour(s) |
| 3/17/2018 | 2.5 hour(s) | 1.0 hour(s) | 6.0 hour(s) | -- | 0.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 21.0 hour(s) |
| 3/18/2018 | 2.0 hour(s) | 1.0 hour(s) | 4.5 hour(s) | 1.0 hour(s) | 8.5 hour(s) | 10.5 hour(s) | 10.5 hour(s) | 38.0 hour(s) |
| 3/19/2018 | 0.5 hour(s) | 1.0 hour(s) | 13.3 hour(s) | -- | 11.0 hour(s) | 10.0 hour(s) | 10.0 hour(s) | 45.8 hour(s) |
| 3/20/2018 | 1.0 hour(s) | 1.0 hour(s) | 7.5 hour(s) | 1.0 hour(s) | 9.0 hour(s) | 10.5 hour(s) | 10.5 hour(s) | 40.5 hour(s) |
| 3/21/2018 | 4.5 hour(s) | 4.5 hour(s) | 10.0 hour(s) | 8.0 hour(s) | 12.5 hour(s) | 11.5 hour(s) | 11.5 hour(s) | 62.5 hour(s) |
| 3/22/2018 | -- | -- | 16.0 hour(s) | 7.0 hour(s) | 22.0 hour(s) | 23.0 hour(s) | 23.0 hour(s) | 91.0 hour(s) |
| 3/23/2018 | 1.0 hour(s) | 3.0 hour(s) | 9.5 hour(s) | 4.0 hour(s) | 10.0 hour(s) | 11.5 hour(s) | 11.5 hour(s) | 50.5 hour(s) |
| 3/24/2018 | -- | -- | 6.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 3.5 hour(s) | 8.5 hour(s) | 21.0 hour(s) |
| 3/25/2018 | 8.5 hour(s) | 0.5 hour(s) | 9.3 hour(s) | 2.0 hour(s) | 14.5 hour(s) | 11.0 hour(s) | 11.0 hour(s) | 56.8 hour(s) |
| 3/26/2018 | 10.5 hour(s) | -- | 16.5 hour(s) | 8.5 hour(s) | 16.5 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 64.0 hour(s) |
| 3/27/2018 | 8.0 hour(s) | -- | 8.0 hour(s) | 22.5 hour(s) | 23.0 hour(s) | 16.0 hour(s) | 16.0 hour(s) | 93.5 hour(s) |
| 3/28/2018 | -- | -- | 8.0 hour(s) | -- | 6.5 hour(s) | 5.5 hour(s) | 5.5 hour(s) | 25.5 hour(s) |
| 3/29/2018 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 5.5 hour(s) | 16.5 hour(s) | 6.5 hour(s) | 6.5 hour(s) | 37.5 hour(s) |
| 3/30/2018 | -- | -- | 1.0 hour(s) | -- | 2.5 hour(s) | 2.5 hour(s) | 14.0 hour(s) | 20.0 hour(s) |
| 3/31/2018 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | -- | -- | 3.5 hour(s) | 7.5 hour(s) |

## Cumulus Media Inc. Unsecured Creditors Committee

**Timekeeping - March 2018**

| | |
|---|---|
| **Total Hours:** | 64.0 hour(s) |
| **Banker:** | **John Momtazee** |
| **Restructuring Case:** | Cumulus Media, Inc. |

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/02/18 | 1.0 hour(s) | Review expert report |
| 2. | 03/02/18 | 0.5 hour(s) | Internal meeting |
| 3. | 03/05/18 | 1.0 hour(s) | Expert Report |
| 4. | 03/05/18 | 0.5 hour(s) | Internal call |
| 5. | 03/06/18 | 0.5 hour(s) | Internal call |
| 6. | 03/06/18 | 0.5 hour(s) | Analysis of comps |
| 7. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 8. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 9. | 03/06/18 | 0.5 hour(s) | Internal call |
| 10. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 11. | 03/07/18 | 2.0 hour(s) | Review expert report |
| 12. | 03/07/18 | 0.5 hour(s) | Internal meeting |
| 13. | 03/08/18 | 2.0 hour(s) | Internal meeting |
| 14. | 03/09/18 | 1.0 hour(s) | Review expert report |
| 15. | 03/10/18 | 1.0 hour(s) | Review expert report |
| 16. | 03/10/18 | 0.5 hour(s) | Expert report |
| 17. | 03/12/18 | 0.5 hour(s) | Internal meeting |
| 18. | 03/13/18 | 0.5 hour(s) | Rebuttal report |
| 19. | 03/13/18 | 0.5 hour(s) | Internal call |
| 20. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 21. | 03/13/18 | 1.0 hour(s) | Work on rebuttal report |
| 22. | 03/14/18 | 1.0 hour(s) | Internal meeting |
| 23. | 03/14/18 | 0.5 hour(s) | Call with Akin |
| 24. | 03/14/18 | 0.5 hour(s) | Call with UCC member |
| 25. | 03/15/18 | 4.0 hour(s) | Meeting with Akin |
| 26. | 03/15/18 | 1.0 hour(s) | Internal meeting |
| 27. | 03/15/18 | 1.0 hour(s) | Review rebuttal report |
| 28. | 03/17/18 | 1.0 hour(s) | Internal call |
| 29. | 03/17/18 | 1.5 hour(s) | Review rebuttal report |
| 30. | 03/18/18 | 1.0 hour(s) | Internal call |
| 31. | 03/18/18 | 1.0 hour(s) | Review rebuttal report |
| 32. | 03/19/18 | 0.5 hour(s) | Internal call |
| 33. | 03/20/18 | 1.0 hour(s) | Internal meeting about Rebuttal report |
| 34. | 03/21/18 | 4.5 hour(s) | Meeting with Akin |
| 35. | 03/23/18 | 1.0 hour(s) | Intenral meeting |
| 36. | 03/25/18 | 0.5 hour(s) | Call with Akin |
| 37. | 03/25/18 | 8.0 hour(s) | Travel to NY and prepare for deposition |
| 38. | 03/26/18 | 9.0 hour(s) | Deposition |
| 39. | 03/26/18 | 1.5 hour(s) | Speak with UCC member |
| 40. | 03/27/18 | 8.0 hour(s) | Travel to Los Angeles |
| 41. | 03/29/18 | 0.5 hour(s) | Internal call |
| 42. | 03/31/18 | 1.0 hour(s) | Internal call - Trial Prep |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - March 2018**

**Total Hours:**            38.0 hour(s)

**Banker:**            **Robert Flachs**

**Restructuring Case:**            Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/02/18 | 0.5 hour(s) | Internal meeting |
| 2. | 03/02/18 | 1.0 hour(s) | Call with Akin |
| 3. | 03/05/18 | 0.5 hour(s) | Expert Report |
| 4. | 03/06/18 | 1.5 hour(s) | Expert report |
| 5. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 6. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 7. | 03/07/18 | 1.5 hour(s) | Internal meeting |
| 8. | 03/08/18 | 0.5 hour(s) | Internal meeting |
| 9. | 03/09/18 | 1.5 hour(s) | Internal meeting |
| 10. | 03/10/18 | 5.0 hour(s) | Review expert report |
| 11. | 03/10/18 | 2.0 hour(s) | Internal calls |
| 12. | 03/12/18 | 1.0 hour(s) | Review expert report |
| 13. | 03/13/18 | 0.5 hour(s) | Call with Akin |
| 14. | 03/13/18 | 0.5 hour(s) | Call with UCC |
| 15. | 03/13/18 | 0.5 hour(s) | Rebuttal |
| 16. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 17. | 03/14/18 | 0.5 hour(s) | Internal meeting |
| 18. | 03/14/18 | 0.5 hour(s) | Internal meeting |
| 19. | 03/14/18 | 0.5 hour(s) | Call with Akin |
| 20. | 03/15/18 | 4.0 hour(s) | Meeting with Akin |
| 21. | 03/15/18 | 0.5 hour(s) | Review rebuttal report |
| 22. | 03/16/18 | 0.5 hour(s) | Review rebuttal report |
| 23. | 03/17/18 | 1.0 hour(s) | Rebuttal report discussion |
| 24. | 03/18/18 | 1.0 hour(s) | Internal call about rebuttal report |
| 25. | 03/19/18 | 1.0 hour(s) | Internal meeting |
| 26. | 03/20/18 | 1.0 hour(s) | Internal meeting about rebuttal Report |
| 27. | 03/21/18 | 4.5 hour(s) | Meeting with Akin |
| 28. | 03/23/18 | 0.5 hour(s) | Call with Akin |
| 29. | 03/23/18 | 1.0 hour(s) | Call With UCC |
| 30. | 03/23/18 | 1.5 hour(s) | Depositions/reports |
| 31. | 03/25/18 | 0.5 hour(s) | Call with Akin |
| 32. | 03/29/18 | 0.5 hour(s) | Internal meeting |
| 33. | 03/31/18 | 1.0 hour(s) | Internal call - Trial Prep |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - March 2018**

**Total Hours:**           310.5 hour(s)

**Banker:**                **Adam Burnett**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/01/18 | 1.5 hour(s) | Internal meeting |
| 2. | 03/01/18 | 6.8 hour(s) | Expert report |
| 3. | 03/01/18 | 2.0 hour(s) | Expert Report |
| 4. | 03/01/18 | 0.8 hour(s) | Review of potential fact witnesses |
| 5. | 03/01/18 | 1.0 hour(s) | Review of revenue and ratings data |
| 6. | 03/01/18 | 2.0 hour(s) | Review of FCC data |
| 7. | 03/02/18 | 4.0 hour(s) | Expert report, Tower diligence |
| 8. | 03/02/18 | 0.5 hour(s) | Internal meeting |
| 9. | 03/02/18 | 1.0 hour(s) | Call with Akin |
| 10. | 03/02/18 | 0.5 hour(s) | Diligence follow up with PJT |
| 11. | 03/02/18 | 0.5 hour(s) | Tower engagement |
| 12. | 03/02/18 | 1.5 hour(s) | Review of FCC data and analysis |
| 13. | 03/02/18 | 2.0 hour(s) | Review of KPMG tax information |
| 14. | 03/02/18 | 1.0 hour(s) | Review of WWO Inventory file |
| 15. | 03/02/18 | 1.0 hour(s) | Review of pacing analysis |
| 16. | 03/02/18 | 3.0 hour(s) | Review of comp analysis and backup |
| 17. | 03/03/18 | 5.5 hour(s) | Expert report |
| 18. | 03/03/18 | 1.0 hour(s) | Tower follow up |
| 19. | 03/03/18 | 2.0 hour(s) | Stick transaction research |
| 20. | 03/03/18 | 0.5 hour(s) | Akin call |
| 21. | 03/03/18 | 1.0 hour(s) | Review of tower valuation model |
| 22. | 03/04/18 | 4.5 hour(s) | Expert report |
| 23. | 03/04/18 | 2.0 hour(s) | Review Research |
| 24. | 03/04/18 | 2.5 hour(s) | Review comps backup |
| 25. | 03/05/18 | 9.0 hour(s) | Depositions |
| 26. | 03/05/18 | 1.0 hour(s) | Expert report |
| 27. | 03/05/18 | 1.0 hour(s) | Internal calls |
| 28. | 03/05/18 | 2.0 hour(s) | Deposition Prep |
| 29. | 03/06/18 | 0.5 hour(s) | Internal call |
| 30. | 03/06/18 | 1.0 hour(s) | Expert report |
| 31. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 32. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 33. | 03/06/18 | 0.5 hour(s) | Internal call |
| 34. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 35. | 03/06/18 | 2.5 hour(s) | Comp analysis |
| 36. | 03/06/18 | 1.5 hour(s) | Expert report |
| 37. | 03/06/18 | 3.0 hour(s) | Expert report |
| 38. | 03/06/18 | 2.0 hour(s) | Tower call and follow up |
| 39. | 03/06/18 | 1.5 hour(s) | Diligence Follow up |
| 40. | 03/06/18 | 1.5 hour(s) | Asset value (Expert report) |
| 41. | 03/06/18 | 2.0 hour(s) | Pacing trends across industry |
| 42. | 03/06/18 | 4.0 hour(s) | Expert report |
| 43. | 03/07/18 | 12.0 hour(s) | Depositions |
| 44. | 03/07/18 | 4.0 hour(s) | Expert report |
| 45. | 03/07/18 | 0.5 hour(s) | Internal call |
| 46. | 03/08/18 | 0.5 hour(s) | Call with Akin |
| 47. | 03/08/18 | 0.5 hour(s) | Call with PJT |
| 48. | 03/08/18 | 2.0 hour(s) | Internal meeting |
| 49. | 03/08/18 | 1.5 hour(s) | Internal meeting |
| 50. | 03/08/18 | 2.0 hour(s) | Expert report |
| 51. | 03/09/18 | 1.5 hour(s) | Internal meeting |

| | | | |
|---|---|---|---|
| 52. | 03/09/18 | 1.5 hour(s) | Internal meeting |
| 53. | 03/09/18 | 2.0 hour(s) | Expert report |
| 54. | 03/10/18 | 2.5 hour(s) | Internal call |
| 55. | 03/10/18 | 6.0 hour(s) | Expert report |
| 56. | 03/10/18 | 1.0 hour(s) | Expert report |
| 57. | 03/10/18 | 0.5 hour(s) | Cash analysis |
| 58. | 03/10/18 | 2.0 hour(s) | Merlin Analysis |
| 59. | 03/11/18 | 2.0 hour(s) | Expert report |
| 60. | 03/11/18 | 1.0 hour(s) | Call with Akin Gump |
| 61. | 03/11/18 | 1.0 hour(s) | Expert report |
| 62. | 03/11/18 | 1.0 hour(s) | Expert report |
| 63. | 03/12/18 | 3.0 hour(s) | Expert report |
| 64. | 03/12/18 | 0.5 hour(s) | Internal meeting |
| 65. | 03/12/18 | 0.5 hour(s) | Expert report |
| 66. | 03/12/18 | 1.0 hour(s) | Expert report |
| 67. | 03/12/18 | 3.0 hour(s) | Review of Baird Report |
| 68. | 03/13/18 | 0.5 hour(s) | Call with Akin |
| 69. | 03/13/18 | 0.5 hour(s) | Call with UCC |
| 70. | 03/13/18 | 4.0 hour(s) | Rebuttal |
| 71. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 72. | 03/13/18 | 2.0 hour(s) | Internal meeting |
| 73. | 03/13/18 | 2.0 hour(s) | Rebuttal Analysis |
| 74. | 03/13/18 | 2.5 hour(s) | Rebuttal Presentation |
| 75. | 03/14/18 | 1.5 hour(s) | Internal meeting |
| 76. | 03/14/18 | 0.5 hour(s) | Call with Akin |
| 77. | 03/14/18 | 5.0 hour(s) | Rebuttal |
| 78. | 03/14/18 | 17.0 hour(s) | Rebuttal Report |
| 79. | 03/15/18 | 4.0 hour(s) | Meeting with Akin |
| 80. | 03/15/18 | 1.0 hour(s) | Internal meeting |
| 81. | 03/15/18 | 8.0 hour(s) | Rebuttal report |
| 82. | 03/16/18 | 2.0 hour(s) | Internal meeting |
| 83. | 03/16/18 | 4.0 hour(s) | Depo prep Summary and review of new items |
| 84. | 03/16/18 | 2.0 hour(s) | Citation work and research |
| 85. | 03/17/18 | 6.0 hour(s) | Rebuttal Report |
| 86. | 03/18/18 | 1.0 hour(s) | Internal call |
| 87. | 03/18/18 | 2.5 hour(s) | Rebuttal Report |
| 88. | 03/18/18 | 1.0 hour(s) | Internal call |
| 89. | 03/19/18 | 3.0 hour(s) | Rebuttal Report |
| 90. | 03/19/18 | 2.0 hour(s) | Internal meeting |
| 91. | 03/19/18 | 3.0 hour(s) | Rebuttal Report |
| 92. | 03/19/18 | 0.3 hour(s) | Tower follow up |
| 93. | 03/19/18 | 0.5 hour(s) | Call with Akin |
| 94. | 03/19/18 | 3.0 hour(s) | Rebuttal Report |
| 95. | 03/19/18 | 1.5 hour(s) | Review of Baird Rebuttal Report |
| 96. | 03/20/18 | 1.0 hour(s) | Internal meeting about Rebuttal Report |
| 97. | 03/20/18 | 6.5 hour(s) | Review of Rebuttal response material |
| 98. | 03/21/18 | 5.5 hour(s) | Meeting with Akin |
| 99. | 03/21/18 | 4.5 hour(s) | Deposition Preparation |
| 100. | 03/22/18 | 9.0 hour(s) | Deposition Preparation |
| 101. | 03/22/18 | 7.0 hour(s) | Deposition Preparation |
| 102. | 03/23/18 | 0.5 hour(s) | Call with Akin |
| 103. | 03/23/18 | 1.0 hour(s) | Call With UCC |
| 104. | 03/23/18 | 1.0 hour(s) | Call with Akin Gump regarding Cheen deposition |
| 105. | 03/23/18 | 3.0 hour(s) | Deposition Preparation |

| 106. | 03/23/18 | 4.0 hour(s) | Deposition Preparation |
| 107. | 03/24/18 | 6.0 hour(s) | Deposition Preparation |
| 108. | 03/25/18 | 8.0 hour(s) | Deposition Preparation |
| 109. | 03/25/18 | 0.3 hour(s) | Internal call |
| 110. | 03/25/18 | 1.0 hour(s) | Call with Akin |
| 111. | 03/26/18 | 16.5 hour(s) | Depositions and Follow up |
| 112. | 03/27/18 | 8.0 hour(s) | Confirmation Objection Work |
| 113. | 03/28/18 | 8.0 hour(s) | Confirmation Objection Work |
| 114. | 03/29/18 | 0.3 hour(s) | Depo follow up call |
| 115. | 03/29/18 | 0.3 hour(s) | Depo follow up call |
| 116. | 03/29/18 | 0.8 hour(s) | Depo follow up call |
| 117. | 03/29/18 | 0.3 hour(s) | Depo follow up call |
| 118. | 03/30/18 | 1.0 hour(s) | Review of direct deck |
| 119. | 03/31/18 | 1.0 hour(s) | Internal call - Trial Prep |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - March 2018**

**Total Hours:**        130.5 hour(s)

**Banker:**             **Joe Salerno**

**Restructuring Case:**  Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/01/18 | 2.0 hour(s) | Expert report |
| 2. | 03/02/18 | 1.0 hour(s) | Expert report, FCC diligence |
| 3. | 03/02/18 | 0.5 hour(s) | Expert Report |
| 4. | 03/02/18 | 1.0 hour(s) | Call with Akin |
| 5. | 03/05/18 | 1.5 hour(s) | Expert report |
| 6. | 03/05/18 | 0.5 hour(s) | Internal call |
| 7. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 8. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 9. | 03/07/18 | 0.5 hour(s) | Internal call |
| 10. | 03/07/18 | 3.0 hour(s) | Expert report |
| 11. | 03/07/18 | 0.5 hour(s) | Internal meeting |
| 12. | 03/08/18 | 0.5 hour(s) | Call with Akin |
| 13. | 03/08/18 | 0.5 hour(s) | Internal meeting |
| 14. | 03/09/18 | 1.0 hour(s) | Expert report |
| 15. | 03/09/18 | 7.0 hour(s) | Depositions |
| 16. | 03/10/18 | 2.0 hour(s) | Expert report |
| 17. | 03/11/18 | 1.0 hour(s) | Expert report |
| 18. | 03/11/18 | 1.0 hour(s) | Call with Akin Gump |
| 19. | 03/11/18 | 0.5 hour(s) | Expert report |
| 20. | 03/12/18 | 3.0 hour(s) | Expert report |
| 21. | 03/12/18 | 0.5 hour(s) | Internal meeting |
| 22. | 03/12/18 | 0.5 hour(s) | Expert report |
| 23. | 03/12/18 | 0.5 hour(s) | Expert report |
| 24. | 03/13/18 | 0.5 hour(s) | Call with Akin |
| 25. | 03/13/18 | 0.5 hour(s) | Call with UCC |
| 26. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 27. | 03/13/18 | 2.0 hour(s) | Expert report |
| 28. | 03/14/18 | 1.5 hour(s) | Internal meeting |
| 29. | 03/14/18 | 3.0 hour(s) | Expert report |
| 30. | 03/14/18 | 0.5 hour(s) | Call with Akin |
| 31. | 03/14/18 | 19.0 hour(s) | Rebuttal Report |
| 32. | 03/15/18 | 1.0 hour(s) | Internal meeting |
| 33. | 03/15/18 | 4.0 hour(s) | Meeting with Akin |
| 34. | 03/15/18 | 6.0 hour(s) | Rebuttal Report |
| 35. | 03/18/18 | 1.0 hour(s) | Internal call |
| 36. | 03/20/18 | 1.0 hour(s) | Internal meeting about Rebuttal Report |
| 37. | 03/21/18 | 6.0 hour(s) | Meeting with Akin |
| 38. | 03/21/18 | 2.0 hour(s) | Deposition Preparation |
| 39. | 03/22/18 | 7.0 hour(s) | Deposition Preparation |
| 40. | 03/23/18 | 0.5 hour(s) | Call with Akin |
| 41. | 03/23/18 | 1.0 hour(s) | Call With UCC |
| 42. | 03/23/18 | 1.0 hour(s) | Call with Akin Gump regarding Cheen deposition |
| 43. | 03/23/18 | 1.5 hour(s) | Deposition Preparation |
| 44. | 03/24/18 | 2.0 hour(s) | Deposition Preparation |
| 45. | 03/25/18 | 2.0 hour(s) | Deposition Preparation |
| 46. | 03/26/18 | 8.5 hour(s) | Pacing trends across industry |
| 47. | 03/27/18 | 9.0 hour(s) | Depositions |
| 48. | 03/27/18 | 10.0 hour(s) | Review objection draft and travel to Los Angeles |
| 49. | 03/27/18 | 3.5 hour(s) | Review objection filing |
| 50. | 03/29/18 | 0.5 hour(s) | Trial Prep Call |
| 51. | 03/29/18 | 5.0 hour(s) | Trial Prep Call |
| 52. | 03/31/18 | 1.0 hour(s) | Internal call - Trial Prep |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - March 2018**

**Total Hours:**      327.0 hour(s)

**Banker:**      **Michael Apfel**

**Restructuring Case:**      Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/01/18 | 10.0 hour(s) | Expert report |
| 2. | 03/01/18 | 2.0 hour(s) | Expert report |
| 3. | 03/02/18 | 1.0 hour(s) | Expert report |
| 4. | 03/02/18 | 0.5 hour(s) | Internal meeting |
| 5. | 03/02/18 | 1.0 hour(s) | Call with Akin |
| 6. | 03/02/18 | 2.0 hour(s) | Expert report |
| 7. | 03/03/18 | 3.0 hour(s) | Expert report |
| 8. | 03/04/18 | 5.0 hour(s) | Expert report / transportation |
| 9. | 03/05/18 | 9.0 hour(s) | Depositions |
| 10. | 03/05/18 | 3.5 hour(s) | Expert report |
| 11. | 03/05/18 | 0.5 hour(s) | Internal call |
| 12. | 03/06/18 | 1.5 hour(s) | Expert report |
| 13. | 03/06/18 | 0.5 hour(s) | Internal call |
| 14. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 15. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 16. | 03/06/18 | 0.5 hour(s) | Internal call |
| 17. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 18. | 03/06/18 | 3.5 hour(s) | Expert report |
| 19. | 03/06/18 | 3.0 hour(s) | Expert report |
| 20. | 03/07/18 | 12.0 hour(s) | Depositions |
| 21. | 03/07/18 | 0.5 hour(s) | Internal call |
| 22. | 03/07/18 | 5.0 hour(s) | Expert report |
| 23. | 03/08/18 | 0.5 hour(s) | Call with Akin |
| 24. | 03/08/18 | 0.5 hour(s) | Expert report |
| 25. | 03/08/18 | 0.5 hour(s) | Call with PJT |
| 26. | 03/08/18 | 2.0 hour(s) | Internal meeting |
| 27. | 03/08/18 | 11.5 hour(s) | Export Report |
| 28. | 03/09/18 | 0.5 hour(s) | Internal meeting |
| 29. | 03/09/18 | 1.5 hour(s) | Internal meeting |
| 30. | 03/09/18 | 5.5 hour(s) | Expert report |
| 31. | 03/10/18 | 1.0 hour(s) | Expert report |
| 32. | 03/10/18 | 3.0 hour(s) | Expert report |
| 33. | 03/10/18 | 2.0 hour(s) | Expert report |
| 34. | 03/10/18 | 3.0 hour(s) | Expert report |
| 35. | 03/11/18 | 2.0 hour(s) | Expert report |
| 36. | 03/11/18 | 1.0 hour(s) | Call with Akin Gump |
| 37. | 03/11/18 | 6.0 hour(s) | Expert report |
| 38. | 03/11/18 | 1.0 hour(s) | Expert report |
| 39. | 03/12/18 | 3.0 hour(s) | Expert report |
| 40. | 03/12/18 | 0.5 hour(s) | Internal meeting |
| 41. | 03/12/18 | 4.5 hour(s) | Expert report |
| 42. | 03/12/18 | 1.0 hour(s) | Expert report |
| 43. | 03/12/18 | 1.0 hour(s) | Expert report |
| 44. | 03/13/18 | 2.0 hour(s) | Expert report |
| 45. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 46. | 03/13/18 | 3.0 hour(s) | Pacing trends across industry |
| 47. | 03/13/18 | 5.0 hour(s) | Expert report |
| 48. | 03/14/18 | 2.5 hour(s) | Internal meeting |
| 49. | 03/14/18 | 0.5 hour(s) | Call with Akin Gump |
| 50. | 03/14/18 | 7.0 hour(s) | Expert report |
| 51. | 03/14/18 | 11.5 hour(s) | Rebuttal report |
| 52. | 03/15/18 | 9.0 hour(s) | Rebuttal report |
| 53. | 03/15/18 | 6.0 hour(s) | Rebuttal report |
| 54. | 03/16/18 | 9.0 hour(s) | Rebuttal report |
| 55. | 03/17/18 | 0.5 hour(s) | Rebuttal report |
| 56. | 03/18/18 | 7.5 hour(s) | Rebuttal report |
| 57. | 03/18/18 | 1.0 hour(s) | Internal call |
| 58. | 03/19/18 | 1.0 hour(s) | Call with Akin Gump |
| 59. | 03/19/18 | 1.0 hour(s) | Review PJT Rebuttal report |
| 60. | 03/19/18 | 9.0 hour(s) | Rebuttal report |
| 61. | 03/20/18 | 1.0 hour(s) | Internal meeting about Rebuttal report |
| 62. | 03/20/18 | 0.5 hour(s) | Internal meeting |
| 63. | 03/20/18 | 0.5 hour(s) | Internal meeting |
| 64. | 03/20/18 | 7.0 hour(s) | Review of Rebuttal report |
| 65. | 03/21/18 | 9.0 hour(s) | Deposition preparation |
| 66. | 03/21/18 | 3.5 hour(s) | Meeting with Akin |
| 67. | 03/22/18 | 9.0 hour(s) | Deposition preparation |

| | | | |
|---|---|---|---|
| 68. | 03/22/18 | 9.0 hour(s) | Deposition preparation |
| 69. | 03/22/18 | 4.0 hour(s) | Deposition preparation |
| 70. | 03/23/18 | 0.5 hour(s) | Call with Akin |
| 71. | 03/23/18 | 1.0 hour(s) | Call With UCC |
| 72. | 03/23/18 | 1.5 hour(s) | Cheen Report review |
| 73. | 03/23/18 | 2.0 hour(s) | Call with Akin Gump regarding Cheen deposition |
| 74. | 03/23/18 | 2.0 hour(s) | Cheen Report review |
| 75. | 03/23/18 | 1.5 hour(s) | Deposition preparation |
| 76. | 03/23/18 | 1.5 hour(s) | Deposition preparation |
| 77. | 03/24/18 | 1.0 hour(s) | Deposition preparation |
| 78. | 03/25/18 | 10.0 hour(s) | Travel to NY and Deposition preparation |
| 79. | 03/25/18 | 4.5 hour(s) | Deposition preparation |
| 80. | 03/26/18 | 16.5 hour(s) | Depositions and preparation |
| 81. | 03/27/18 | 9.0 hour(s) | Depositions |
| 82. | 03/27/18 | 10.0 hour(s) | Review objection draft and travel to Los Angeles |
| 83. | 03/27/18 | 4.0 hour(s) | Review objection filing |
| 84. | 03/28/18 | 4.5 hour(s) | Trial preparation |
| 85. | 03/28/18 | 2.0 hour(s) | Trial preparation |
| 86. | 03/29/18 | 0.5 hour(s) | Trial Prep Call |
| 87. | 03/29/18 | 5.0 hour(s) | Trial Prep Call |
| 88. | 03/29/18 | 6.5 hour(s) | Trial preparation |
| 89. | 03/29/18 | 4.5 hour(s) | Trial preparation |
| 90. | 03/30/18 | 2.5 hour(s) | Trial Preparation |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - March 2018**

**Total Hours:**     339.0 hour(s)

**Banker:**     **Cecilia Ma**

**Restructuring Case:**     Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/01/18 | 10.0 hour(s) | Expert report |
| 2. | 03/01/18 | 3.0 hour(s) | Expert report |
| 3. | 03/01/18 | 0.5 hour(s) | Expert report |
| 4. | 03/02/18 | 1.0 hour(s) | Expert report |
| 5. | 03/02/18 | 0.5 hour(s) | Internal meeting |
| 6. | 03/02/18 | 1.0 hour(s) | Call with Akin |
| 7. | 03/02/18 | 3.0 hour(s) | Expert report |
| 8. | 03/02/18 | 6.0 hour(s) | Expert report |
| 9. | 03/03/18 | 3.0 hour(s) | Expert report |
| 10. | 03/03/18 | 1.0 hour(s) | Internal meeting |
| 11. | 03/03/18 | 3.0 hour(s) | Expert report |
| 12. | 03/03/18 | 3.0 hour(s) | Expert report |
| 13. | 03/04/18 | 0.5 hour(s) | Internal call |
| 14. | 03/04/18 | 1.0 hour(s) | Internal meeting |
| 15. | 03/04/18 | 5.0 hour(s) | Expert report |
| 16. | 03/04/18 | 4.0 hour(s) | Expert report |
| 17. | 03/05/18 | 1.0 hour(s) | Diligence call |
| 18. | 03/05/18 | 3.5 hour(s) | Expert report |
| 19. | 03/05/18 | 8.0 hour(s) | Expert report |
| 20. | 03/05/18 | 0.5 hour(s) | Internal call |
| 21. | 03/06/18 | 1.5 hour(s) | Expert report |
| 22. | 03/06/18 | 0.5 hour(s) | Internal call |
| 23. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 24. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 25. | 03/06/18 | 0.5 hour(s) | Internal call |
| 26. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 27. | 03/06/18 | 3.0 hour(s) | Expert report |
| 28. | 03/06/18 | 5.0 hour(s) | Expert report |
| 29. | 03/07/18 | 0.5 hour(s) | Internal call |
| 30. | 03/07/18 | 4.5 hour(s) | Expert report |
| 31. | 03/07/18 | 0.5 hour(s) | Internal call |
| 32. | 03/07/18 | 3.0 hour(s) | Expert report |
| 33. | 03/07/18 | 2.0 hour(s) | Expert report |
| 34. | 03/07/18 | 0.5 hour(s) | Internal call |
| 35. | 03/07/18 | 4.0 hour(s) | Expert report |
| 36. | 03/07/18 | 4.0 hour(s) | Expert report |
| 37. | 03/08/18 | 0.5 hour(s) | Call with Akin |
| 38. | 03/08/18 | 0.5 hour(s) | Expert report |
| 39. | 03/08/18 | 0.5 hour(s) | Call with PJT |
| 40. | 03/08/18 | 2.0 hour(s) | Internal meeting |
| 41. | 03/08/18 | 3.0 hour(s) | Expert report |
| 42. | 03/08/18 | 4.0 hour(s) | Expert report |
| 43. | 03/08/18 | 5.0 hour(s) | Expert report |
| 44. | 03/09/18 | 0.5 hour(s) | Internal meeting |
| 45. | 03/09/18 | 1.0 hour(s) | Internal meeting |
| 46. | 03/09/18 | 1.5 hour(s) | Pacing trends across industry |
| 47. | 03/09/18 | 6.5 hour(s) | Expert report |
| 48. | 03/10/18 | 1.0 hour(s) | Internal meeting |
| 49. | 03/10/18 | 4.0 hour(s) | Expert report |
| 50. | 03/10/18 | 1.0 hour(s) | Internal meeting |
| 51. | 03/10/18 | 2.0 hour(s) | Expert report |
| 52. | 03/10/18 | 2.5 hour(s) | Expert report |
| 53. | 03/11/18 | 2.0 hour(s) | Expert report |
| 54. | 03/11/18 | 1.0 hour(s) | Call with Akin Gump |
| 55. | 03/11/18 | 7.0 hour(s) | Expert report |
| 56. | 03/11/18 | 3.0 hour(s) | Expert report |
| 57. | 03/12/18 | 3.0 hour(s) | Expert report |
| 58. | 03/12/18 | 0.5 hour(s) | Internal meeting |
| 59. | 03/12/18 | 3.5 hour(s) | Expert report |
| 60. | 03/12/18 | 1.0 hour(s) | Expert report |
| 61. | 03/12/18 | 1.0 hour(s) | Expert report |
| 62. | 03/13/18 | 4.0 hour(s) | Rebuttal Report |
| 63. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 64. | 03/13/18 | 3.0 hour(s) | Expert report |
| 65. | 03/13/18 | 5.0 hour(s) | Expert report |
| 66. | 03/14/18 | 2.5 hour(s) | Internal meeting |
| 67. | 03/14/18 | 0.5 hour(s) | Call with Akin Gump |
| 68. | 03/14/18 | 6.5 hour(s) | Expert report |

| | | | |
|---|---|---|---|
| 69. | 03/14/18 | 11.5 hour(s) | Rebuttal Report |
| 70. | 03/15/18 | 9.0 hour(s) | Rebuttal Report |
| 71. | 03/15/18 | 6.0 hour(s) | Rebuttal Report |
| 72. | 03/16/18 | 9.0 hour(s) | Rebuttal Report |
| 73. | 03/16/18 | 1.0 hour(s) | Internal meeting |
| 74. | 03/17/18 | 0.5 hour(s) | Rebuttal Report |
| 75. | 03/17/18 | 3.0 hour(s) | Rebuttal Report |
| 76. | 03/17/18 | 2.0 hour(s) | Rebuttal Report |
| 77. | 03/18/18 | 1.0 hour(s) | Internal call |
| 78. | 03/18/18 | 2.0 hour(s) | Rebuttal Report |
| 79. | 03/18/18 | 0.5 hour(s) | Internal call |
| 80. | 03/18/18 | 3.0 hour(s) | Rebuttal Report |
| 81. | 03/18/18 | 4.0 hour(s) | Rebuttal Report |
| 82. | 03/19/18 | 1.0 hour(s) | Call with Akin Gump |
| 83. | 03/19/18 | 0.5 hour(s) | Review PJT Rebuttal Report |
| 84. | 03/19/18 | 8.5 hour(s) | Rebuttal Report |
| 85. | 03/20/18 | 1.0 hour(s) | Internal meeting |
| 86. | 03/20/18 | 0.5 hour(s) | Internal meeting |
| 87. | 03/20/18 | 0.5 hour(s) | Internal meeting |
| 88. | 03/20/18 | 8.5 hour(s) | Review of rebuttal report |
| 89. | 03/21/18 | 8.0 hour(s) | Deposition Preparation |
| 90. | 03/21/18 | 3.5 hour(s) | Meeting with Akin |
| 91. | 03/22/18 | 9.0 hour(s) | Deposition preparation |
| 92. | 03/22/18 | 9.0 hour(s) | Deposition Preparation |
| 93. | 03/22/18 | 5.0 hour(s) | Deposition Preparation |
| 94. | 03/23/18 | 0.5 hour(s) | Call with Akin |
| 95. | 03/23/18 | 1.0 hour(s) | Call With UCC |
| 96. | 03/23/18 | 1.0 hour(s) | Cheen Report review |
| 97. | 03/23/18 | 1.0 hour(s) | Call with Akin Gump regarding Cheen deposition |
| 98. | 03/23/18 | 1.0 hour(s) | Cheen Report review |
| 99. | 03/23/18 | 3.0 hour(s) | Deposition Preparation |
| 100. | 03/23/18 | 4.0 hour(s) | Deposition Preparation |
| 101. | 03/24/18 | 3.0 hour(s) | Deposition Preparation |
| 102. | 03/24/18 | 0.5 hour(s) | Internal call |
| 103. | 03/25/18 | 3.0 hour(s) | Deposition Preparation |
| 104. | 03/25/18 | 4.5 hour(s) | Deposition Preparation |
| 105. | 03/25/18 | 0.5 hour(s) | Internal meeting |
| 106. | 03/25/18 | 3.0 hour(s) | Deposition Preparation |
| 107. | 03/26/18 | 3.0 hour(s) | Depositions |
| 108. | 03/26/18 | 3.0 hour(s) | Depositions |
| 109. | 03/27/18 | 12.0 hour(s) | Review objection draft |
| 110. | 03/27/18 | 4.0 hour(s) | Review objection filing |
| 111. | 03/28/18 | 2.5 hour(s) | Trial Preparation |
| 112. | 03/28/18 | 1.0 hour(s) | Internal meeting |
| 113. | 03/28/18 | 2.0 hour(s) | Trial Preparation |
| 114. | 03/29/18 | 1.5 hour(s) | Trial Prep Call |
| 115. | 03/29/18 | 1.0 hour(s) | Trial Preparation |
| 116. | 03/29/18 | 4.0 hour(s) | Trial Preparation |
| 117. | 03/30/18 | 2.0 hour(s) | Trial Preparation |
| 118. | 03/30/18 | 0.5 hour(s) | Internal call |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - March 2018**

| | | |
|---|---|---|
| **Total Hours:** | 359.0 hour(s) | |
| **Banker:** | **Will Zhang** | |
| **Restructuring Case:** | Cumulus Media, Inc. | |

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 03/01/18 | 10.0 hour(s) | Expert report |
| 2. | 03/01/18 | 3.0 hour(s) | Expert report |
| 3. | 03/01/18 | 0.5 hour(s) | Expert Report |
| 4. | 03/02/18 | 1.0 hour(s) | Expert report |
| 5. | 03/02/18 | 0.5 hour(s) | Internal meeting |
| 6. | 03/02/18 | 1.0 hour(s) | Call with Akin |
| 7. | 03/02/18 | 3.0 hour(s) | Expert report |
| 8. | 03/02/18 | 6.0 hour(s) | Expert report |
| 9. | 03/03/18 | 3.0 hour(s) | Expert report |
| 10. | 03/03/18 | 1.0 hour(s) | Internal meeting |
| 11. | 03/03/18 | 3.0 hour(s) | Expert report |
| 12. | 03/03/18 | 3.0 hour(s) | Expert report |
| 13. | 03/04/18 | 0.5 hour(s) | Internal call |
| 14. | 03/04/18 | 1.0 hour(s) | Internal meeting |
| 15. | 03/04/18 | 5.0 hour(s) | Expert report |
| 16. | 03/04/18 | 4.0 hour(s) | Expert report |
| 17. | 03/05/18 | 1.0 hour(s) | Diligence call |
| 18. | 03/05/18 | 3.5 hour(s) | Expert report |
| 19. | 03/05/18 | 8.0 hour(s) | Expert report |
| 20. | 03/05/18 | 0.5 hour(s) | Internal call |
| 21. | 03/06/18 | 1.5 hour(s) | Expert report |
| 22. | 03/06/18 | 0.5 hour(s) | Internal call |
| 23. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 24. | 03/06/18 | 0.5 hour(s) | Call with UCC |
| 25. | 03/06/18 | 0.5 hour(s) | Internal call |
| 26. | 03/06/18 | 0.5 hour(s) | Call with Akin |
| 27. | 03/06/18 | 3.0 hour(s) | Expert report |
| 28. | 03/06/18 | 5.0 hour(s) | Expert report |
| 29. | 03/07/18 | 0.5 hour(s) | Internal call |
| 30. | 03/07/18 | 4.5 hour(s) | Expert report |
| 31. | 03/07/18 | 0.5 hour(s) | Internal call |
| 32. | 03/07/18 | 3.0 hour(s) | Expert report |
| 33. | 03/07/18 | 2.0 hour(s) | Expert report |
| 34. | 03/07/18 | 0.5 hour(s) | Internal call |
| 35. | 03/07/18 | 4.0 hour(s) | Expert report |
| 36. | 03/07/18 | 4.0 hour(s) | Expert report |
| 37. | 03/08/18 | 0.5 hour(s) | Call with Akin |
| 38. | 03/08/18 | 0.5 hour(s) | Expert report |
| 39. | 03/08/18 | 0.5 hour(s) | Call with PJT |
| 40. | 03/08/18 | 2.0 hour(s) | Internal meeting |
| 41. | 03/08/18 | 3.0 hour(s) | Expert report |
| 42. | 03/08/18 | 4.0 hour(s) | Expert report |
| 43. | 03/08/18 | 5.0 hour(s) | Expert report |
| 44. | 03/09/18 | 0.5 hour(s) | Internal meeting |
| 45. | 03/09/18 | 1.0 hour(s) | Internal meeting |
| 46. | 03/09/18 | 1.5 hour(s) | Pacing trends across industry |
| 47. | 03/09/18 | 6.5 hour(s) | Expert report |
| 48. | 03/10/18 | 1.0 hour(s) | Internal meeting |
| 49. | 03/10/18 | 4.0 hour(s) | Expert report |
| 50. | 03/10/18 | 1.0 hour(s) | Internal meeting |
| 51. | 03/10/18 | 2.0 hour(s) | Expert report |
| 52. | 03/10/18 | 2.5 hour(s) | Expert report |
| 53. | 03/11/18 | 2.0 hour(s) | Expert report |
| 54. | 03/11/18 | 1.0 hour(s) | Call with Akin Gump |
| 55. | 03/11/18 | 7.0 hour(s) | Expert report |
| 56. | 03/11/18 | 3.0 hour(s) | Expert report |
| 57. | 03/12/18 | 3.0 hour(s) | Expert report |
| 58. | 03/12/18 | 0.5 hour(s) | Internal meeting |

| 59. | 03/12/18 | 3.5 hour(s) | Expert report |
| 60. | 03/12/18 | 1.0 hour(s) | Expert report |
| 61. | 03/12/18 | 1.0 hour(s) | Expert report |
| 62. | 03/13/18 | 4.0 hour(s) | Rebuttal Report |
| 63. | 03/13/18 | 0.5 hour(s) | Internal meeting |
| 64. | 03/13/18 | 3.0 hour(s) | Expert report |
| 65. | 03/13/18 | 5.0 hour(s) | Expert report |
| 66. | 03/14/18 | 2.5 hour(s) | Internal meeting |
| 67. | 03/14/18 | 0.5 hour(s) | Call with Akin Gump |
| 68. | 03/14/18 | 6.5 hour(s) | Expert report |
| 69. | 03/14/18 | 11.5 hour(s) | Rebuttal Report |
| 70. | 03/15/18 | 9.0 hour(s) | Rebuttal Report |
| 71. | 03/15/18 | 6.0 hour(s) | Rebuttal Report |
| 72. | 03/16/18 | 9.0 hour(s) | Rebuttal Report |
| 73. | 03/16/18 | 1.0 hour(s) | Internal meeting |
| 74. | 03/17/18 | 0.5 hour(s) | Rebuttal Report |
| 75. | 03/17/18 | 3.0 hour(s) | Rebuttal Report |
| 76. | 03/17/18 | 2.0 hour(s) | Rebuttal Report |
| 77. | 03/18/18 | 1.0 hour(s) | Internal call |
| 78. | 03/18/18 | 2.0 hour(s) | Rebuttal Report |
| 79. | 03/18/18 | 0.5 hour(s) | Internal call |
| 80. | 03/18/18 | 3.0 hour(s) | Rebuttal Report |
| 81. | 03/18/18 | 4.0 hour(s) | Rebuttal Report |
| 82. | 03/19/18 | 1.0 hour(s) | Call with Akin Gump |
| 83. | 03/19/18 | 0.5 hour(s) | Review PJT Rebuttal Report |
| 84. | 03/19/18 | 8.5 hour(s) | Rebuttal Report |
| 85. | 03/20/18 | 1.0 hour(s) | Internal meeting |
| 86. | 03/20/18 | 0.5 hour(s) | Internal meeting |
| 87. | 03/20/18 | 0.5 hour(s) | Internal meeting |
| 88. | 03/20/18 | 8.5 hour(s) | Review of rebuttal report |
| 89. | 03/21/18 | 8.0 hour(s) | Deposition Preparation |
| 90. | 03/21/18 | 3.5 hour(s) | Meeting with Akin |
| 91. | 03/22/18 | 9.0 hour(s) | Deposition preparation |
| 92. | 03/22/18 | 9.0 hour(s) | Deposition Preparation |
| 93. | 03/22/18 | 5.0 hour(s) | Deposition Preparation |
| 94. | 03/23/18 | 0.5 hour(s) | Call with Akin |
| 95. | 03/23/18 | 1.0 hour(s) | Call With UCC |
| 96. | 03/23/18 | 1.0 hour(s) | Cheen Report review |
| 97. | 03/23/18 | 1.0 hour(s) | Call with Akin Gump regarding Cheen deposition |
| 98. | 03/23/18 | 1.0 hour(s) | Cheen Report review |
| 99. | 03/23/18 | 3.0 hour(s) | Deposition Preparation |
| 100. | 03/23/18 | 4.0 hour(s) | Deposition Preparation |
| 101. | 03/24/18 | 3.0 hour(s) | Deposition Preparation |
| 102. | 03/24/18 | 5.0 hour(s) | Printing and Binding |
| 103. | 03/24/18 | 0.5 hour(s) | Internal call |
| 104. | 03/25/18 | 3.0 hour(s) | Deposition Preparation |
| 105. | 03/25/18 | 4.5 hour(s) | Deposition Preparation |
| 106. | 03/25/18 | 0.5 hour(s) | Internal meeting |
| 107. | 03/25/18 | 3.0 hour(s) | Deposition Preparation |
| 108. | 03/26/18 | 3.0 hour(s) | Depositions |
| 109. | 03/26/18 | 3.0 hour(s) | Depositions |
| 110. | 03/27/18 | 12.0 hour(s) | Review objection draft |
| 111. | 03/27/18 | 4.0 hour(s) | Review objection filing |
| 112. | 03/28/18 | 2.5 hour(s) | Trial Preparation |
| 113. | 03/28/18 | 1.0 hour(s) | Internal meeting |
| 114. | 03/28/18 | 2.0 hour(s) | Trial Preparation |
| 115. | 03/29/18 | 1.5 hour(s) | Trial Prep Call |
| 116. | 03/29/18 | 1.0 hour(s) | Trial Preparation |
| 117. | 03/29/18 | 4.0 hour(s) | Trial Preparation |
| 118. | 03/30/18 | 2.0 hour(s) | Trial Preparation |
| 119. | 03/30/18 | 2.0 hour(s) | Printing and Binding |
| 120. | 03/30/18 | 5.0 hour(s) | Trial Preparation |
| 121. | 03/30/18 | 5.0 hour(s) | Trial Deck |
| 122. | 03/31/18 | 0.5 hour(s) | Internal call |
| 123. | 03/31/18 | 3.0 hour(s) | Trial Preparation |

*Cumulus Media, Inc. Unsecured Creditors Committee*

### SUMMARY OF PROFESSIONALS' TIME DURING THE COMPENSATION PERIOD

**Moelis & Company**
**Summary of Hours Worked**
**April 1, 2018 - April 30, 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | |
| **Month** | | | | | | | | |
| April-18 | 87.5 hour(s) | 62.5 hour(s) | 142.5 hour(s) | 92.5 hour(s) | 175.5 hour(s) | 248.0 hour(s) | 255.0 hour(s) | 1063.5 hour(s) |

**Total Hours**

| | |
|---|---|
| December-17 | 70.5 hour(s) |
| January-18 | 344.5 hour(s) |
| February-18 | 1232.0 hour(s) |
| March-18 | 1568.0 hour(s) |
| April-18 | 1063.5 hour(s) |
| **Total** | **4278.5 hour(s)** |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Summary of Hours - April 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | All Bankers |
| **Month** | | | | | | | | |
| 4/1/2018 | -- | -- | 2.0 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 14.0 hour(s) |
| 4/2/2018 | -- | -- | 8.5 hour(s) | 2.5 hour(s) | 8.0 hour(s) | 12.5 hour(s) | 12.5 hour(s) | 44.0 hour(s) |
| 4/3/2018 | -- | -- | 3.0 hour(s) | -- | 10.0 hour(s) | 10.0 hour(s) | 10.0 hour(s) | 33.0 hour(s) |
| 4/4/2018 | -- | 0.5 hour(s) | 4.5 hour(s) | 1.5 hour(s) | 5.0 hour(s) | 11.0 hour(s) | 10.0 hour(s) | 32.5 hour(s) |
| 4/5/2018 | 1.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 5.5 hour(s) | 10.5 hour(s) | 10.5 hour(s) | 36.5 hour(s) |
| 4/6/2018 | 5.0 hour(s) | -- | 2.0 hour(s) | -- | -- | 12.5 hour(s) | 11.5 hour(s) | 31.0 hour(s) |
| 4/7/2018 | -- | -- | 1.5 hour(s) | -- | -- | -- | -- | 1.5 hour(s) |
| 4/8/2018 | 3.0 hour(s) | 6.0 hour(s) | 7.0 hour(s) | 0.5 hour(s) | 9.0 hour(s) | 10.0 hour(s) | 11.0 hour(s) | 46.5 hour(s) |
| 4/9/2018 | -- | 9.0 hour(s) | 4.5 hour(s) | 7.0 hour(s) | 14.0 hour(s) | 20.0 hour(s) | 9.5 hour(s) | 64.0 hour(s) |
| 4/10/2018 | 6.0 hour(s) | 2.0 hour(s) | -- | 1.0 hour(s) | 17.0 hour(s) | 17.0 hour(s) | 17.0 hour(s) | 60.0 hour(s) |
| 4/11/2018 | -- | -- | 2.0 hour(s) | 2.0 hour(s) | 15.5 hour(s) | 15.5 hour(s) | 15.5 hour(s) | 50.5 hour(s) |
| 4/12/2018 | 8.0 hour(s) | 8.0 hour(s) | 12.0 hour(s) | 8.0 hour(s) | 14.5 hour(s) | 14.5 hour(s) | 14.5 hour(s) | 79.5 hour(s) |
| 4/13/2018 | 8.5 hour(s) | 4.5 hour(s) | 16.0 hour(s) | 5.5 hour(s) | 10.5 hour(s) | 5.0 hour(s) | 12.0 hour(s) | 62.0 hour(s) |
| 4/14/2018 | 1.0 hour(s) | 1.0 hour(s) | 10.5 hour(s) | 2.0 hour(s) | -- | 4.0 hour(s) | 12.0 hour(s) | 30.5 hour(s) |
| 4/15/2018 | 9.5 hour(s) | 1.0 hour(s) | 12.5 hour(s) | 6.5 hour(s) | 10.5 hour(s) | 16.0 hour(s) | 24.0 hour(s) | 80.0 hour(s) |
| 4/16/2018 | 13.0 hour(s) | 6.0 hour(s) | 14.0 hour(s) | 10.5 hour(s) | 8.0 hour(s) | 7.0 hour(s) | 7.0 hour(s) | 65.5 hour(s) |
| 4/17/2018 | 14.0 hour(s) | 6.0 hour(s) | 11.0 hour(s) | 7.0 hour(s) | 8.0 hour(s) | 7.0 hour(s) | 7.0 hour(s) | 60.0 hour(s) |
| 4/18/2018 | 7.5 hour(s) | 7.5 hour(s) | 7.0 hour(s) | 6.0 hour(s) | 7.0 hour(s) | 6.0 hour(s) | 6.0 hour(s) | 47.0 hour(s) |
| 4/19/2018 | 9.5 hour(s) | 6.0 hour(s) | 9.0 hour(s) | 1.0 hour(s) | 7.0 hour(s) | 9.0 hour(s) | 9.0 hour(s) | 50.5 hour(s) |
| 4/20/2018 | -- | -- | -- | 3.0 hour(s) | 7.5 hour(s) | -- | -- | 10.5 hour(s) |
| 4/21/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 4/22/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 4/23/2018 | -- | -- | -- | -- | 4.0 hour(s) | 6.0 hour(s) | 5.0 hour(s) | 15.0 hour(s) |
| 4/24/2018 | -- | -- | -- | 2.0 hour(s) | 4.0 hour(s) | 5.0 hour(s) | 5.0 hour(s) | 16.0 hour(s) |
| 4/25/2018 | 0.5 hour(s) | -- | 1.0 hour(s) | 1.5 hour(s) | 8.5 hour(s) | 8.5 hour(s) | 8.5 hour(s) | 28.5 hour(s) |
| 4/26/2018 | 0.5 hour(s) | -- | 3.0 hour(s) | 7.0 hour(s) | 1.5 hour(s) | 11.0 hour(s) | 7.5 hour(s) | 30.5 hour(s) |
| 4/27/2018 | -- | -- | -- | 2.0 hour(s) | -- | 4.0 hour(s) | 4.0 hour(s) | 10.0 hour(s) |
| 4/28/2018 | -- | -- | -- | 0.5 hour(s) | -- | 3.0 hour(s) | 3.0 hour(s) | 6.5 hour(s) |
| 4/29/2018 | -- | -- | 3.0 hour(s) | 5.5 hour(s) | -- | 8.0 hour(s) | 8.0 hour(s) | 24.5 hour(s) |
| 4/30/2018 | -- | 1.5 hour(s) | 6.0 hour(s) | 6.0 hour(s) | -- | 10.0 hour(s) | 10.0 hour(s) | 33.5 hour(s) |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

**Total Hours:**          87.5 hour(s)

**Banker:**          **John Momtazee**

**Restructuring Case:**          Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 04/05/18 | 1.0 hour(s) | Call with Akin about trial preparation |
| 2. | 04/05/18 | 0.5 hour(s) | Call with Akin |
| 3. | 04/06/18 | 3.0 hour(s) | Trial preparation with Moelis and A. Qureshi |
| 4. | 04/06/18 | 2.0 hour(s) | Reviewing work product |
| 5. | 04/08/18 | 3.0 hour(s) | Reviewing work product |
| 6. | 04/10/18 | 6.0 hour(s) | Reviewing work product |
| 7. | 04/12/18 | 6.0 hour(s) | Confirmation Hearing |
| 8. | 04/12/18 | 1.5 hour(s) | Trial Prep |
| 9. | 04/12/18 | 0.5 hour(s) | CMLS Trial Follow Up |
| 10. | 04/13/18 | 5.0 hour(s) | Second Day of Confirmation Hearing |
| 11. | 04/13/18 | 1.0 hour(s) | Reviewing work product |
| 12. | 04/13/18 | 2.0 hour(s) | Trial Prep |
| 13. | 04/13/18 | 0.5 hour(s) | CMLS Trial Follow Up |
| 14. | 04/14/18 | 1.0 hour(s) | Trial Prep |
| 15. | 04/15/18 | 0.5 hour(s) | Contract Update Call |
| 16. | 04/15/18 | 1.0 hour(s) | CMLS Trial Prep |
| 17. | 04/15/18 | 6.0 hour(s) | Travel to New York |
| 18. | 04/15/18 | 2.0 hour(s) | Reviewing work product |
| 19. | 04/16/18 | 7.0 hour(s) | Third Day of Confirmation Hearing |
| 20. | 04/16/18 | 6.0 hour(s) | Trial preparation with Moelis and Akin |
| 21. | 04/17/18 | 7.0 hour(s) | Fourth Day of Confirmation Hearing |
| 22. | 04/17/18 | 6.0 hour(s) | Trial preparation with Moelis and Akin |
| 23. | 04/17/18 | 1.0 hour(s) | Reviewing work product |
| 24. | 04/18/18 | 1.5 hour(s) | J. Momtazee Pre-Trial Mtg. |
| 25. | 04/18/18 | 6.0 hour(s) | Fifth Day of Confirmation Hearing |
| 26. | 04/19/18 | 6.0 hour(s) | Travel to Los Angeles |
| 27. | 04/19/18 | 0.5 hour(s) | Weekly Precall |
| 28. | 04/19/18 | 1.0 hour(s) | Weekly Standing Call |
| 29. | 04/19/18 | 2.0 hour(s) | Reviewing work product |
| 30. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 31. | 04/26/18 | 0.5 hour(s) | Internal meeting |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

**Total Hours:**          62.5 hour(s)

**Banker:**               **Robert Flachs**

**Restructuring Case:**   Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 4/4/2018 | 0.5 hour(s) | Call with Akin |
| 2. | 4/5/2018 | 0.5 hour(s) | J. Momtazee Direct Testimony Trial Materials |
| 3. | 4/5/2018 | 0.5 hour(s) | CMLS Professionals Precall |
| 4. | 4/5/2018 | 0.5 hour(s) | Committee Call |
| 5. | 4/5/2018 | 2.0 hour(s) | Reviewing work product |
| 6. | 4/8/2018 | 6.0 hour(s) | Travel to New York |
| 7. | 4/9/2018 | 1.0 hour(s) | CMLS Settlement Mtg. with Akin |
| 8. | 4/9/2018 | 2.0 hour(s) | Settlement Meeting at Paul Weiss |
| 9. | 4/9/2018 | 6.0 hour(s) | Travel to Los Angeles |
| 10. | 4/10/2018 | 2.0 hour(s) | Reviewing work product |
| 11. | 4/12/2018 | 6.0 hour(s) | First Day of Confirmation Hearing |
| 12. | 4/12/2018 | 1.5 hour(s) | Trial Prep |
| 13. | 4/12/2018 | 0.5 hour(s) | CMLS Trial Follow Up |
| 14. | 4/13/2018 | 2.0 hour(s) | Trial Prep |
| 15. | 4/13/2018 | 2.0 hour(s) | Reviewing work product |
| 16. | 4/13/2018 | 0.5 hour(s) | CMLS Trial Follow Up |
| 17. | 4/14/2018 | 1.0 hour(s) | Trial Prep |
| 18. | 4/15/2018 | 1.0 hour(s) | CMLS Trial Prep |
| 19. | 4/16/2018 | 6.0 hour(s) | Travel to New York |
| 20. | 4/17/2018 | 5.0 hour(s) | Fourth Day of Confirmation Hearing |
| 21. | 4/17/2018 | 1.0 hour(s) | Reviewing work product |
| 22. | 4/18/2018 | 1.5 hour(s) | J. Momtazee Pre-Trial Mtg. |
| 23. | 4/18/2018 | 6.0 hour(s) | Fifth Day of Confirmation Hearing |
| 24. | 4/19/2018 | 6.0 hour(s) | Travel to Los Angeles |
| 25. | 4/30/2018 | 0.5 hour(s) | Precall |
| 26. | 4/30/2018 | 1.0 hour(s) | CMLS Committee Call |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

**Total Hours:**              142.5 hour(s)

**Banker:**                   **Adam Burnett**

**Restructuring Case:**       Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 04/01/18 | 2.0 hour(s) | Trial preparation |
| 2. | 04/02/18 | 6.0 hour(s) | Trial preparation |
| 3. | 04/02/18 | 2.5 hour(s) | Trial preparation |
| 4. | 04/03/18 | 3.0 hour(s) | Trial deck preparation |
| 5. | 04/04/18 | 4.0 hour(s) | Trial Preparation |
| 6. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 7. | 04/05/18 | 1.0 hour(s) | Call with Akin about trial preparation |
| 8. | 04/05/18 | 0.5 hour(s) | Call with Akin |
| 9. | 04/05/18 | 1.0 hour(s) | Call with UCC |
| 10. | 04/06/18 | 2.0 hour(s) | Review materials for trial prep |
| 11. | 04/07/18 | 1.5 hour(s) | Review materials for trial prep |
| 12. | 04/08/18 | 0.5 hour(s) | Internal Call with Akin |
| 13. | 04/08/18 | 0.5 hour(s) | Internal organizational call |
| 14. | 04/08/18 | 6.0 hour(s) | Trial deck preparation |
| 15. | 04/09/18 | 4.5 hour(s) | Settlement discussion prep with Akin |
| 16. | 04/11/18 | 2.0 hour(s) | Opening argument work for Akin |
| 16. | 04/12/18 | 4.0 hour(s) | Trial prep with J. Momtazee |
| 17. | 04/12/18 | 6.0 hour(s) | Trial |
| 18. | 04/12/18 | 2.0 hour(s) | Trial follow-up |
| 19. | 04/13/18 | 5.0 hour(s) | Trial day 2 |
| 20. | 04/13/18 | 3.0 hour(s) | Trial follow-up |
| 21. | 04/13/18 | 8.0 hour(s) | Trial Preparation |
| 22. | 04/14/18 | 7.0 hour(s) | Trial Preparation |
| 22. | 04/14/18 | 3.5 hour(s) | Trial preparation with J. Momtazee |
| 23. | 04/15/18 | 1.0 hour(s) | Call with Akin about trial preparation |
| 24. | 04/15/18 | 0.5 hour(s) | Update call with Akin |
| 25. | 04/15/18 | 2.0 hour(s) | Trial prep discussion |
| 26. | 04/15/18 | 9.0 hour(s) | Travel to New York |
| 27. | 04/16/18 | 6.0 hour(s) | Trial day 3 |
| 28. | 04/16/18 | 8.0 hour(s) | Trial preparation |
| 29. | 04/17/18 | 6.0 hour(s) | Trial day 4 |
| 30. | 04/17/18 | 5.0 hour(s) | Trial preparation |
| 31. | 04/18/18 | 7.0 hour(s) | Trial day 6 |
| 32. | 04/19/18 | 9.0 hour(s) | Travel to Los Angeles |
| 33. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 34. | 04/26/18 | 0.5 hour(s) | Internal meeting |
| 35. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 36. | 04/26/18 | 2.0 hour(s) | Work on contract rejection deck |
| 37. | 04/26/18 | 0.5 hour(s) | Internal meeting |
| 38. | 04/29/18 | 1.0 hour(s) | Call with Akin |
| 39. | 04/29/18 | 2.0 hour(s) | Work on contract rejection deck |
| 40. | 04/30/18 | 6.0 hour(s) | Work on closing deck |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

**Total Hours:**  92.5 hour(s)

**Banker:**  **Joe Salerno**

**Restructuring Case:**  Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 04/01/18 | 0.5 hour(s) | Trial preparation |
| 2. | 04/01/18 | 1.0 hour(s) | Trial Preparation |
| 3. | 04/02/18 | 2.0 hour(s) | Trial Preparation |
| 4. | 04/02/18 | 0.5 hour(s) | Call with A&M and PJT |
| 5. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 6. | 04/04/18 | 1.0 hour(s) | Trial Preparation |
| 7. | 04/05/18 | 1.0 hour(s) | Call with Akin about trial preparation |
| 8. | 04/05/18 | 0.5 hour(s) | Call with Akin |
| 9. | 04/05/18 | 1.0 hour(s) | Call with UCC |
| 10. | 04/08/18 | 0.5 hour(s) | Internal Call with Akin |
| 11. | 04/09/18 | 0.5 hour(s) | Trial preparation organizational call |
| 12. | 04/09/18 | 1.0 hour(s) | Settlement discussion prep with Akin |
| 13. | 04/09/18 | 3.0 hour(s) | Settlement meeting |
| 14. | 04/09/18 | 2.0 hour(s) | Cash collateral and pacings updates for Akin |
| 15. | 04/09/18 | 0.5 hour(s) | Internal call with Moelis team |
| 16. | 04/10/18 | 1.0 hour(s) | 2017 updates and pacings analysis for Akin |
| 17. | 04/11/18 | 2.0 hour(s) | Contract rejection analysis and trial prep with Akin |
| 18. | 04/12/18 | 1.5 hour(s) | Trial prep with J. Momtazee |
| 19. | 04/12/18 | 6.0 hour(s) | Confirmation hearing |
| 20. | 04/12/18 | 0.5 hour(s) | Trial follow-up |
| 21. | 04/13/18 | 5.0 hour(s) | Confirmation hearing day 2 |
| 22. | 04/13/18 | 0.5 hour(s) | Trial follow-up |
| 23. | 04/14/18 | 2.0 hour(s) | Trial preparation with J. Momtazee |
| 24. | 04/15/18 | 1.0 hour(s) | Call with Akin about trial preparation |
| 25. | 04/15/18 | 0.5 hour(s) | Update call with Akin |
| 26. | 04/15/18 | 3.0 hour(s) | Trial preparation - National ad sales and spot rates and FCC limits by market |
| 27. | 04/15/18 | 2.0 hour(s) | Trial prep discussion |
| 28. | 04/16/18 | 7.0 hour(s) | Third day of Confirmation |
| 29. | 04/16/18 | 3.5 hour(s) | Preparing trial demonstrative, RSA analysis, and stipulation interest |
| 30. | 04/17/18 | 7.0 hour(s) | Fourth day of Confirmation |
| 31. | 04/18/18 | 6.0 hour(s) | Trial |
| 32. | 04/19/18 | 1.0 hour(s) | Key contract analysis |
| 33. | 04/20/18 | 3.0 hour(s) | Monthly fee statement |
| 34. | 04/24/18 | 2.0 hour(s) | Key contract analysis |
| 35. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 36. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 37. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 38. | 04/26/18 | 2.0 hour(s) | Work on contract rejection deck |
| 39. | 04/26/18 | 4.5 hour(s) | Key contract analysis and deck preparation; confirmability analysis |
| 40. | 04/26/18 | 0.5 hour(s) | Internal meeting |
| 41. | 04/27/18 | 2.0 hour(s) | Post-trial brief review and discussion, and key contract presentation review |
| 42. | 04/28/18 | 0.5 hour(s) | Coordination with Akin regarding Committee discussion |
| 43. | 04/29/18 | 1.0 hour(s) | Call with Akin |
| 44. | 04/29/18 | 2.5 hour(s) | Recovery analysis |
| 45. | 04/29/18 | 2.0 hour(s) | Work on contract rejection deck |
| 46. | 04/30/18 | 6.0 hour(s) | Work on closing deck |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

**Total Hours:**          175.5 hour(s)

**Banker:**               **Michael Apfel**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 04/01/18 | 0.5 hour(s) | Trial preparation |
| 2. | 04/02/18 | 3.0 hour(s) | Trial preparation |
| 3. | 04/02/18 | 0.5 hour(s) | Call with A&M and PJT |
| 4. | 04/02/18 | 2.0 hour(s) | Trial preparation |
| 5. | 04/02/18 | 2.5 hour(s) | Trial preparation |
| 6. | 04/03/18 | 6.0 hour(s) | Trial preparation |
| 7. | 04/03/18 | 4.0 hour(s) | Trial preparation |
| 8. | 04/04/18 | 1.0 hour(s) | Trial preparation |
| 9. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 10. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 11. | 04/04/18 | 1.0 hour(s) | Trial preparation |
| 12. | 04/04/18 | 2.0 hour(s) | Trial preparation |
| 13. | 04/05/18 | 2.0 hour(s) | Trial preparation |
| 14. | 04/05/18 | 1.0 hour(s) | Call with Akin about Trial preparation |
| 15. | 04/05/18 | 0.5 hour(s) | Call with Akin |
| 16. | 04/05/18 | 1.0 hour(s) | Call with UCC |
| 17. | 04/05/18 | 1.0 hour(s) | Internal Meeting and trial prep |
| 18. | 04/08/18 | 9.0 hour(s) | Travel to New York |
| 19. | 04/09/18 | 3.0 hour(s) | Meeting with Akin |
| 20. | 04/09/18 | 6.0 hour(s) | Negotiation settlement/transportation |
| 21. | 04/09/18 | 5.0 hour(s) | Work on trial preparation |
| 22. | 04/10/18 | 17.0 hour(s) | Trial preparation with Akin in New York |
| 23. | 04/11/18 | 15.5 hour(s) | Preparing A. Qureshi for Trial in New York |
| 24. | 04/12/18 | 14.5 hour(s) | First day of Confirmation Hearing |
| 25. | 04/13/18 | 10.5 hour(s) | Second day of Confirmation Hearing |
| 26. | 04/15/18 | 10.5 hour(s) | Trial preparation |
| 27. | 04/16/18 | 8.0 hour(s) | Third day of Confirmation |
| 28. | 04/17/18 | 8.0 hour(s) | Fourth day of Confirmation |
| 29. | 04/18/18 | 7.0 hour(s) | Trial |
| 30. | 04/19/18 | 7.0 hour(s) | Travel to Los Angeles |
| 31. | 04/20/18 | 7.5 hour(s) | Work on fee application |
| 32. | 04/23/18 | 4.0 hour(s) | Work on closing deck and contract rejection deck |
| 33. | 04/24/18 | 4.0 hour(s) | Work on closing deck and contract rejection deck |
| 34. | 04/25/18 | 8.0 hour(s) | Work on contract rejection deck and research |
| 35. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 36. | 04/26/18 | 0.5 hour(s) | Internal meeting |
| 37. | 04/26/18 | 1.0 hour(s) | Work on contract rejection deck |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

**Total Hours:**  248.0 hour(s)

**Banker:**  **Cecilia Ma**

**Restructuring Case:**  Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 04/01/18 | 0.5 hour(s) | Trial preparation |
| 2. | 04/01/18 | 3.0 hour(s) | Trial preparation |
| 3. | 04/01/18 | 1.5 hour(s) | Trial preparation |
| 4. | 04/02/18 | 3.0 hour(s) | Trial preparation |
| 5. | 04/02/18 | 0.5 hour(s) | Call with A&M and PJT |
| 6. | 04/02/18 | 2.0 hour(s) | Preparation of Trial Preparation materials |
| 7. | 04/02/18 | 2.5 hour(s) | Preparation of Trial Preparation materials |
| 8. | 04/02/18 | 1.5 hour(s) | Preparation of Trial Preparation materials |
| 9. | 04/02/18 | 2.0 hour(s) | Trial preparation |
| 10. | 04/02/18 | 1.0 hour(s) | Trial preparation |
| 11. | 04/03/18 | 6.0 hour(s) | Trial preparation |
| 12. | 04/03/18 | 4.0 hour(s) | Trial preparation |
| 13. | 04/04/18 | 2.0 hour(s) | Trial preparation |
| 14. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 15. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 16. | 04/04/18 | 1.0 hour(s) | Preparation of trial arguments |
| 17. | 04/04/18 | 2.0 hour(s) | Preparation of trial arguments |
| 18. | 04/04/18 | 5.0 hour(s) | Trial preparation |
| 19. | 04/05/18 | 2.0 hour(s) | Trial preparation |
| 20. | 04/05/18 | 1.0 hour(s) | Call with Akin about Trial preparation |
| 21. | 04/05/18 | 0.5 hour(s) | Call with Akin |
| 22. | 04/05/18 | 1.0 hour(s) | Call with UCC |
| 23. | 04/05/18 | 1.0 hour(s) | Internal Meeting and trial prep |
| 24. | 04/05/18 | 5.0 hour(s) | Trial prep |
| 25. | 04/06/18 | 0.5 hour(s) | Call with Akin about Trial preparation and recovery |
| 26. | 04/06/18 | 3.0 hour(s) | Preparation of Trial Preparation materials |
| 27. | 04/06/18 | 9.0 hour(s) | Travel to New York |
| 28. | 04/08/18 | 0.5 hour(s) | Call with Akin Gump regarding trial deck and Cumulus performance |
| 29. | 04/08/18 | 2.0 hour(s) | Preparation of Trial Preparation materials |
| 30. | 04/08/18 | 0.5 hour(s) | Internal call regarding trial preparation analysis |
| 31. | 04/08/18 | 1.0 hour(s) | Internal call regarding scheduling and trial preparation |
| 32. | 04/08/18 | 1.0 hour(s) | Call with Akin on year over year performance analysis |
| 33. | 04/08/18 | 3.0 hour(s) | Trial prep |
| 34. | 04/08/18 | 2.0 hour(s) | Preparation of Trial presentation materials |
| 35. | 04/09/18 | 1.0 hour(s) | Settlement discussion prep with Akin |
| 36. | 04/09/18 | 2.0 hour(s) | Preparing trial ad sales analysis |
| 37. | 04/09/18 | 3.0 hour(s) | Settlement discussion at Paul Weiss |
| 38. | 04/09/18 | 1.5 hour(s) | Internal Call to discuss work flow and Akin trial preparation |
| 39. | 04/09/18 | 0.5 hour(s) | Internal organizational call |
| 40. | 04/09/18 | 12.0 hour(s) | Travel to Los Angeles |
| 41. | 04/10/18 | 17.0 hour(s) | Trial prep |
| 42. | 04/11/18 | 15.5 hour(s) | Trial prep |
| 43. | 04/12/18 | 14.5 hour(s) | Trial and trial prep |
| 44. | 04/13/18 | 5.0 hour(s) | Trial and trial prep |
| 45. | 04/14/18 | 1.0 hour(s) | Internal Meeting |
| 46. | 04/14/18 | 3.0 hour(s) | Internal Meeting |
| 47. | 04/15/18 | 5.0 hour(s) | Trial prep |
| 48. | 04/15/18 | 2.0 hour(s) | Internal Call |
| 49. | 04/15/18 | 9.0 hour(s) | Trial preparation with J. Momtazee |
| 50. | 04/16/18 | 7.0 hour(s) | Third day of Confirmation |
| 51. | 04/17/18 | 7.0 hour(s) | Fourth day of Confirmation |
| 52. | 04/18/18 | 6.0 hour(s) | Trial |
| 53. | 04/19/18 | 9.0 hour(s) | Travel to Los Angeles |
| 54. | 04/23/18 | 1.0 hour(s) | Organizational work |
| 55. | 04/23/18 | 5.0 hour(s) | Work on closing deck and contract rejection deck |
| 56. | 04/24/18 | 5.0 hour(s) | Work on closing deck with Akin and further contract rejection analysis |
| 57. | 04/25/18 | 8.0 hour(s) | Work on contract rejection deck and research - New cash information |
| 58. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 59. | 04/26/18 | 4.0 hour(s) | Work on Contract Update |
| 60. | 04/26/18 | 3.0 hour(s) | Work on Contract Update |
| 61. | 04/26/18 | 0.5 hour(s) | Call with Akin regarding closing deck |
| 62. | 04/26/18 | 0.5 hour(s) | Internal meeting |
| 63. | 04/26/18 | 3.0 hour(s) | Work on Contract Update |
| 64. | 04/27/18 | 4.0 hour(s) | Work on closing deck and contract rejection deck |
| 65. | 04/28/18 | 3.0 hour(s) | Work on contract rejection declaration |
| 66. | 04/29/18 | 4.0 hour(s) | Company valuation relating to Contract Update |
| 67. | 04/29/18 | 1.0 hour(s) | Call with Akin |
| 68. | 04/29/18 | 3.0 hour(s) | Work on contract rejection deck |
| 69. | 04/30/18 | 4.0 hour(s) | Work on contract rejection deck |
| 70. | 04/30/18 | 6.0 hour(s) | Work on closing deck presentation with Moelis and Akin |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - April 2018**

| | | |
|---|---|---|
| **Total Hours:** | 255.0 hour(s) | |
| **Banker:** | **Will Zhang** | |
| **Restructuring Case:** | Cumulus Media, Inc. | |

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 04/01/18 | 0.5 hour(s) | Trial preparation |
| 2. | 04/01/18 | 3.0 hour(s) | Trial preparation |
| 3. | 04/01/18 | 1.5 hour(s) | Trial preparation |
| 4. | 04/02/18 | 3.0 hour(s) | Trial preparation |
| 5. | 04/02/18 | 0.5 hour(s) | Call with A&M and PJT |
| 6. | 04/02/18 | 2.0 hour(s) | Trial preparation |
| 7. | 04/02/18 | 2.5 hour(s) | Trial preparation |
| 8. | 04/02/18 | 1.5 hour(s) | Trial preparation |
| 9. | 04/02/18 | 2.0 hour(s) | Trial preparation |
| 10. | 04/02/18 | 1.0 hour(s) | Trial preparation |
| 11. | 04/03/18 | 6.0 hour(s) | Trial preparation |
| 12. | 04/03/18 | 4.0 hour(s) | Trial preparation |
| 13. | 04/04/18 | 1.0 hour(s) | Trial preparation |
| 14. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 15. | 04/04/18 | 0.5 hour(s) | Call with Akin |
| 16. | 04/04/18 | 1.0 hour(s) | Trial preparation |
| 17. | 04/04/18 | 2.0 hour(s) | Trial preparation |
| 18. | 04/04/18 | 5.0 hour(s) | Trial preparation |
| 19. | 04/05/18 | 2.0 hour(s) | Trial preparation |
| 20. | 04/05/18 | 1.0 hour(s) | Call with Akin about Trial preparation |
| 21. | 04/05/18 | 0.5 hour(s) | Call with Akin |
| 22. | 04/05/18 | 1.0 hour(s) | Call with UCC |
| 23. | 04/05/18 | 1.0 hour(s) | Internal Meeting and trial prep |
| 24. | 04/05/18 | 5.0 hour(s) | Trial prep |
| 25. | 04/06/18 | 0.5 hour(s) | Call with Akin about Trial preparation |
| 26. | 04/06/18 | 5.0 hour(s) | Trial prep |
| 27. | 04/06/18 | 6.0 hour(s) | Trial prep |
| 28. | 04/08/18 | 3.0 hour(s) | Trial prep |
| 29. | 04/08/18 | 3.0 hour(s) | Trial prep |
| 30. | 04/08/18 | 2.0 hour(s) | Printing |
| 31. | 04/08/18 | 3.0 hour(s) | Trial prep |
| 32. | 04/09/18 | 8.0 hour(s) | Trial prep |
| 33. | 04/09/18 | 1.5 hour(s) | Internal Call |
| 34. | 04/10/18 | 17.0 hour(s) | Trial prep |
| 35. | 04/11/18 | 15.5 hour(s) | Trial prep |
| 36. | 04/12/18 | 14.5 hour(s) | Trial and trial prep |
| 37. | 04/13/18 | 12.0 hour(s) | Trial and trial prep |
| 38. | 04/14/18 | 1.0 hour(s) | Internal Meeting |
| 39. | 04/14/18 | 3.0 hour(s) | Internal Meeting |
| 40. | 04/14/18 | 8.0 hour(s) | Trial prep |
| 41. | 04/15/18 | 8.0 hour(s) | Trial prep |
| 42. | 04/15/18 | 2.0 hour(s) | Internal Call |
| 43. | 04/15/18 | 9.0 hour(s) | Travel to New York |
| 44. | 04/15/18 | 5.0 hour(s) | Trial preparation |
| 45. | 04/16/18 | 7.0 hour(s) | Third day of Confirmation |
| 46. | 04/17/18 | 7.0 hour(s) | Fourth day of Confirmation |
| 47. | 04/18/18 | 6.0 hour(s) | Trial |
| 48. | 04/19/18 | 9.0 hour(s) | Travel to Los Angeles |
| 49. | 04/23/18 | 5.0 hour(s) | Work on closing deck and contract rejection deck |
| 50. | 04/24/18 | 5.0 hour(s) | Work on closing deck and contract rejection deck |
| 51. | 04/25/18 | 8.0 hour(s) | Work on contract rejection deck and research |
| 52. | 04/25/18 | 0.5 hour(s) | Internal meeting |
| 53. | 04/26/18 | 4.0 hour(s) | Work on contract rejection deck |
| 54. | 04/26/18 | 0.5 hour(s) | Internal meeting |
| 55. | 04/26/18 | 3.0 hour(s) | Work on closing deck and contract rejection deck |
| 56. | 04/27/18 | 4.0 hour(s) | Work on closing deck and contract rejection deck |
| 57. | 04/28/18 | 3.0 hour(s) | Work on contract rejection declaration |
| 58. | 04/29/18 | 4.0 hour(s) | Work on contract rejection deck |
| 59. | 04/29/18 | 1.0 hour(s) | Call with Akin |
| 60. | 04/29/18 | 3.0 hour(s) | Work on contract rejection deck |
| 61. | 04/30/18 | 4.0 hour(s) | Work on contract rejection deck |
| 62. | 04/30/18 | 6.0 hour(s) | Work on closing deck |

*Cumulus Media, Inc. Unsecured Creditors Committee*

**SUMMARY OF PROFESSIONALS' TIME DURING THE COMPENSATION PERIOD**

**Moelis & Company**
**Summary of Hours Worked**
**May 1, 2018 - May 31, 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | |
| **Month** | | | | | | | | |
| May-18 | 8.0 hour(s) | 0.0 hour(s) | 11.0 hour(s) | 11.0 hour(s) | 0.0 hour(s) | 17.0 hour(s) | 10.0 hour(s) | 57.0 hour(s) |

**Total Hours**

| | |
|---|---|
| December-17 | 70.5 hour(s) |
| January-18 | 344.5 hour(s) |
| February-18 | 1232.0 hour(s) |
| March-18 | 1568.0 hour(s) |
| April-18 | 1063.5 hour(s) |
| May-18 | 57.0 hour(s) |
| **Total** | **4335.5 hour(s)** |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Summary of Hours - May 2018**

| | John Momtazee | Robert Flachs | Adam Burnett | Joe Salerno | Michael Apfel | Cecilia Ma | Will Zhang | Total |
|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Executive Director | Executive Director | Associate | Analyst | Analyst | All Bankers |
| **Month** | | | | | | | | |
| 5/1/2018 | 8.0 hour(s) | -- | 8.0 hour(s) | 8.0 hour(s) | -- | 8.0 hour(s) | 8.0 hour(s) | 40.0 hour(s) |
| 5/2/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/3/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/4/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/5/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/6/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/7/2018 | -- | -- | 1.0 hour(s) | 1.0 hour(s) | -- | 1.0 hour(s) | -- | 3.0 hour(s) |
| 5/8/2018 | -- | -- | 1.0 hour(s) | 1.0 hour(s) | -- | 1.0 hour(s) | -- | 3.0 hour(s) |
| 5/9/2018 | -- | -- | 1.0 hour(s) | 1.0 hour(s) | -- | 1.0 hour(s) | -- | 3.0 hour(s) |
| 5/10/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/11/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/12/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/13/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/14/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/15/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/16/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/17/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/18/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/19/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/20/2018 | -- | -- | -- | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 5/21/2018 | -- | -- | -- | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 5/22/2018 | -- | -- | -- | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 5/23/2018 | -- | -- | -- | -- | -- | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 5/24/2018 | -- | -- | -- | -- | -- | 4.0 hour(s) | -- | 4.0 hour(s) |
| 5/25/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/26/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/27/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/28/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/29/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/30/2018 | -- | -- | -- | -- | -- | -- | -- | -- |
| 5/31/2018 | -- | -- | -- | -- | -- | -- | -- | -- |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - May 2018**

**Total Hours:**     8.0 hour(s)

**Banker:**     **John Momtazee**

**Restructuring Case:**     Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 05/01/18 | 8.0 hour(s) | Closing Arguments |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - May 2018**

**Total Hours:**          0.0 hour(s)

**Banker:**               **Robert Flachs**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|-------|------|-------------|-------------|

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - May 2018**

**Total Hours:**          11.0 hour(s)

**Banker:**               **Adam Burnett**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|-------|------|-------------|-------------|
| 1. | 05/01/18 | 8.0 hour(s) | Closing Arguments |
| 2. | 05/07/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 3. | 05/08/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 4. | 05/09/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - May 2018**

**Total Hours:**          11.0 hour(s)

**Banker:**               **Joe Salerno**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|-------|------|-------------|-------------|
| 1. | 05/01/18 | 8.0 hour(s) | Closing Arguments |
| 2. | 05/07/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 3. | 05/08/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 4. | 05/09/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - May 2018**

**Total Hours:**          17.0 hour(s)

**Banker:**               **Cecilia Ma**

**Restructuring Case:**    Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|-------|------|-------------|-------------|
| 1. | 05/01/18 | 8.0 hour(s) | Closing Arguments |
| 2. | 05/07/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 3. | 05/08/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 4. | 05/09/18 | 1.0 hour(s) | Prepare fee statements and professional fee estimate for A&M |
| 5. | 05/20/18 | 0.5 hour(s) | Prepare fee statements |
| 6. | 05/21/18 | 0.5 hour(s) | Prepare fee statements |
| 7. | 05/22/18 | 0.5 hour(s) | Prepare fee statements |
| 8. | 05/23/18 | 0.5 hour(s) | Prepare fee statements |
| 9. | 05/24/18 | 4.0 hour(s) | Review omnibus rejection documents |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Timekeeping - May 2018**

**Total Hours:**          10.0 hour(s)

**Banker:**               **Will Zhang**

**Restructuring Case:**   Cumulus Media, Inc.

| Entry | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 05/01/18 | 8.0 hour(s) | Closing Arguments |
| 2. | 05/20/18 | 0.5 hour(s) | Prepare fee statements |
| 3. | 05/21/18 | 0.5 hour(s) | Prepare fee statements |
| 4. | 05/22/18 | 0.5 hour(s) | Prepare fee statements |
| 5. | 05/23/18 | 0.5 hour(s) | Prepare fee statements |

*Cumulus Media Inc. Unsecured Creditors Committee*

## **EXHIBIT D**

Itemized Expenses

## Summary of Expenses and Expense Detail

**Moelis & Company**
**Summary of Expenses**
**December 12, 2017 - January 31, 2018**

| | |
|---|---|
| Travel | $1,567.86 |
| Meals | $723.31 |
| Phone & Communications | $311.46 |
| Printing & Presentations | $985.35 |
| Other | $416.08 |
| **Total Out-of-Pocket Expenses** | **$4,004.06** |

13

## *Cumulus Media, Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - December 2017 & January 2018**

**1. Summary**

| | | |
|---|---|---|
| Travel | $1,567.86 | |
| Meals | $723.31 | |
| Phone & Communications | $311.46 | |
| Printing & Presentations | $985.35 | |
| Other | $416.08 | |
| **Total Out-of-Pocket Expenses** | **$4,004.06** | |

**2. Details**

| Travel | Amount | Description |
|---|---|---|
| Apfel - 12/12/17 | $369.00 | Lodging & Related Costs |
| Apfel - 12/12/17 | 32.75 | Lodging & Related Costs |
| Apfel - 12/12/17 | 22.59 | Lodging & Related Costs |
| Apfel - 12/12/17 | 21.68 | Lodging & Related Costs |
| Apfel - 12/12/17 | 14.95 | Lodging & Related Costs |
| Apfel - 12/12/17 | 3.50 | Lodging & Related Costs |
| Apfel - 12/12/17 | 3.50 | Lodging & Related Costs |
| Apfel - 12/12/17 | 0.53 | Lodging & Related Costs |
| Momtazee - 12/12/17 | 124.69 | Parking |
| Apfel - 12/12/17 | 74.84 | Taxi / Transportation |
| Apfel - 12/12/17 | 9.69 | Taxi / Transportation |
| Apfel - 12/12/17 | 9.21 | Taxi / Transportation |
| Apfel - 12/13/17 | 26.24 | Taxi / Transportation |
| Apfel - 12/14/17 | 9.62 | Taxi / Transportation |
| Apfel - 12/19/17 | 15.02 | Taxi / Transportation |
| Apfel - 12/20/17 | 10.08 | Taxi / Transportation |
| Apfel - 12/22/17 | 11.64 | Taxi / Transportation |
| Apfel - 01/03/18 | 10.61 | Taxi / Transportation |
| Apfel - 01/04/18 | 8.63 | Taxi / Transportation |
| Apfel - 01/05/18 | 10.08 | Taxi / Transportation |
| Apfel - 01/09/18 | 10.88 | Taxi / Transportation |
| Apfel - 01/10/18 | 13.21 | Taxi / Transportation |
| Apfel - 01/11/18 | 11.84 | Taxi / Transportation |
| Apfel - 01/12/18 | 10.17 | Taxi / Transportation |
| Flachs - 12/12/17 | 130.50 | Taxi / Transportation |
| Momtazee - 12/12/17 | 124.24 | Taxi / Transportation |
| Momtazee - 12/13/17 | 193.87 | Taxi / Transportation |
| Salerno - 12/12/17 | 88.25 | Taxi / Transportation |
| Salerno - 12/20/17 | 196.05 | Taxi / Transportation |
| **Total** | **$1,567.86** | |

14

| Meals | Amount | Description |
|---|---|---|
| Apfel - 12/14/17 | $28.95 | Meals Overtime |
| Apfel - 12/14/17 | 7.00 | Meals Overtime |
| Apfel - 12/14/17 | 5.99 | Meals Overtime |
| Apfel - 12/19/17 | 29.86 | Meals Overtime |
| Apfel - 12/19/17 | 27.64 | Meals Overtime |
| Apfel - 12/19/17 | 4.99 | Meals Overtime |
| Apfel - 12/19/17 | 2.99 | Meals Overtime |
| Apfel - 12/20/17 | 1.00 | Meals Overtime |
| Apfel - 12/21/17 | 27.64 | Meals Overtime |
| Apfel - 12/21/17 | 4.99 | Meals Overtime |
| Apfel - 01/02/18 | 30.00 | Meals Overtime |
| Apfel - 01/02/18 | 2.99 | Meals Overtime |
| Apfel - 01/03/18 | 28.26 | Meals Overtime |
| Apfel - 01/04/18 | 23.05 | Meals Overtime |
| Apfel - 01/04/18 | 3.70 | Meals Overtime |
| Apfel - 01/09/18 | 25.29 | Meals Overtime |
| Apfel - 01/09/18 | 2.30 | Meals Overtime |
| Apfel - 01/11/18 | 29.34 | Meals Overtime |
| Apfel - 01/11/18 | 24.29 | Meals Overtime |
| Apfel - 01/11/18 | 4.30 | Meals Overtime |
| Apfel - 12/12/17 | 44.62 | Meals Travel |
| Apfel - 12/12/17 | 6.51 | Meals Travel |
| Apfel - 12/12/17 | 4.02 | Meals Travel |
| Apfel - 12/12/17 | 3.00 | Meals Travel |
| Apfel - 12/14/17 | 56.47 | Meals Travel |
| Momtazee - 12/12/17 | 70.00 | Meals Travel |
| Salerno - 01/11/18 | 18.52 | Meals Overtime |
| Salerno - 12/15/17 | 8.60 | Meals Travel |
| Vaz - 12/22/17 | 27.68 | Meals Overtime |
| Vaz - 12/22/17 | 4.99 | Meals Overtime |
| Vaz - 12/23/17 | 26.74 | Meals Overtime |
| Vaz - 12/23/17 | 9.49 | Meals Overtime |
| Vaz - 12/24/17 | 26.74 | Meals Overtime |
| Vaz - 12/24/17 | 9.49 | Meals Overtime |
| Vaz - 12/25/17 | 27.92 | Meals Overtime |
| Vaz - 12/25/17 | 4.99 | Meals Overtime |
| Vaz - 12/26/17 | 9.49 | Meals Overtime |
| Vaz - 12/27/17 | 9.49 | Meals Overtime |
| Vaz - 12/30/17 | 9.49 | Meals Overtime |
| Vaz - 12/30/17 | 9.49 | Meals Overtime |
| Apfel - 12/12/17 | 6.00 | Hotel-Meals |
| Momtazee - 12/12/17 | 15.00 | Hotel-Meals |
| **Total** | **$723.31** | |

15

| Phone & Communications | Amount | Description |
|---|---|---|
| Apfel - 12/12/17 | $39.95 | Hotel-Phone Internet |
| Apfel - 01/08/18 | 49.95 | Hotel-Phone Internet |
| Apfel - 12/20/17 | 9.95 | Hotel-Phone Internet |
| Apfel - 01/09/18 | 19.98 | Hotel-Phone Internet |
| Apfel - 01/01/18 | 7.64 | Phone-Cellular |
| Momtazee - 12/23/17 | 43.22 | Phone-Cellular |
| Apfel - 01/23/18 | 64.88 | Phone-Cellular |
| Apfel - 12/17/17 | 75.89 | Phone-Cellular |
| **Total** | **$311.46** | |

| Printing & Presentations | Amount | Description |
|---|---|---|
| Team - 12/19/17 | $273.60 | Presentations & Printed Materials |
| Team - 12/19/17 | 140.30 | Presentations & Printed Materials |
| Team - 01/02/18 | 73.75 | Presentations & Printed Materials |
| Team - 01/04/18 | 87.40 | Presentations & Printed Materials |
| Team - 01/29/18 | 116.10 | Presentations & Printed Materials |
| Team - 01/31/18 | 294.20 | Presentations & Printed Materials |
| **Total** | **$985.35** | |

| Other | Amount | Description |
|---|---|---|
| Apfel - 12/22/17 | $284.68 | Misc |
| Apfel - 12/22/17 | 128.40 | Misc |
| Salerno - 12/12/17 | 3.00 | Tips |
| **Total** | **$416.08** | |

16

## Summary of Expenses and Expense Detail

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - February 2018**

**1. Summary**

| | |
|---|---|
| Travel | $17,544.42 |
| Meals | $784.78 |
| Phone & Communications | $251.55 |
| Printing & Presentations | $1,801.35 |
| Other | $22.00 |
| **Total Out-of-Pocket Expenses** | **$20,404.10** |

**2. Details**

| Travel | Amount | Description |
|---|---|---|
| Salerno - 02/27/18 | $13.00 | Airfare & Related Costs |
| Salerno - 02/20/18 | 13.00 | Airfare & Related Costs |
| Salerno - 02/20/18 | 1,222.87 | Airfare & Related Costs |
| Salerno - 02/06/18 | 19.50 | Airfare & Related Costs |
| Momtazee - 02/05/18 | 39.00 | Airfare & Related Costs |
| Momtazee - 02/05/18 | 24.95 | Airfare & Related Costs |
| Momtazee - 02/05/18 | 200.00 | Airfare & Related Costs |
| Flachs - 02/05/18 | 4,387.08 | Airfare & Related Costs |
| Flachs - 02/05/18 | 39.00 | Airfare & Related Costs |
| Burnett - 02/02/18 | 4,777.26 | Airfare & Related Costs |
| Burnett - 02/02/18 | 39.00 | Airfare & Related Costs |
| Salerno - 02/02/18 | 2,007.71 | Airfare & Related Costs |
| Salerno - 02/02/18 | 39.00 | Airfare & Related Costs |
| Momtazee - 02/06/18 | 15.00 | Hotel Meals |
| Flachs - 02/06/18 | 9.80 | Hotel Meals |
| Momtazee - 02/05/18 | 15.00 | Hotel Meals |
| Salerno - 02/06/18 | 164.50 | Lodging and Related Costs |
| Salerno - 02/06/18 | 27.01 | Lodging and Related Costs |
| Burnett - 02/05/18 | 305.00 | Lodging and Related Costs |
| Burnett - 02/05/18 | 46.13 | Lodging and Related Costs |
| Salerno - 02/05/18 | 52.50 | Lodging and Related Costs |
| Salerno - 02/05/18 | 332.22 | Lodging and Related Costs |
| Momtazee - 02/05/18 | 795.00 | Lodging and Related Costs |
| Momtazee - 02/05/18 | 120.77 | Lodging and Related Costs |
| Flachs - 02/05/18 | 305.00 | Lodging and Related Costs |
| Flachs - 02/05/18 | 46.13 | Lodging and Related Costs |
| Salerno - 02/06/18 | 15.40 | Meals Travel |
| Salerno - 02/06/18 | 47.68 | Meals Travel |
| Momtazee - 02/06/18 | 70.00 | Meals Travel |
| Flachs - 02/06/18 | 17.69 | Meals Travel |
| Salerno - 02/05/18 | 3.84 | Meals Travel |
| Momtazee - 02/05/18 | 70.00 | Meals Travel |
| Salerno - 02/01/18 | 60.00 | Meals Travel |
| Apfel - 02/01/18 | 30.54 | Meals Travel |
| Apfel - 02/01/18 | 30.54 | Meals Travel |
| Apfel - 02/01/18 | 17.96 | Meals Travel |
| Momtazee - 02/05/18 | 16.74 | Mileage |
| Salerno - 02/01/18 | 27.00 | Mileage |
| Salerno - 02/28/18 | 35.54 | Parking |
| Salerno - 02/08/18 | 56.24 | Parking |
| Momtazee - 02/07/18 | 89.29 | Parking |
| Salerno - 02/02/18 | 87.00 | LAX Airport Lot P4 |
| Apfel - 02/28/18 | 11.99 | Taxi |
| Apfel - 02/27/18 | 5.99 | Taxi |
| Apfel - 02/26/18 | 9.89 | Taxi |
| Apfel - 02/25/18 | 9.69 | Taxi |
| Apfel - 02/25/18 | 18.38 | Taxi |
| Apfel - 02/23/18 | 16.06 | Taxi |
| Apfel - 02/22/18 | 6.68 | Taxi |
| Apfel - 02/21/18 | 5.94 | Taxi |
| Apfel - 02/20/18 | 10.10 | Taxi |
| Apfel - 02/19/18 | 11.66 | Taxi |
| Apfel - 02/19/18 | 11.20 | Taxi |
| Apfel - 02/18/18 | 7.85 | Taxi |
| Apfel - 02/16/18 | 7.22 | Taxi |
| Apfel - 02/15/18 | 3.56 | Taxi |
| Apfel - 02/14/18 | 6.30 | Taxi |
| Apfel - 02/13/18 | 7.25 | Taxi |
| Apfel - 02/09/18 | 10.38 | Taxi |
| Apfel - 02/08/18 | 11.12 | Taxi |

| | | |
|---|---:|---|
| Burnett - 02/07/18 | 41.70 | Taxi |
| Salerno - 02/07/18 | 8.58 | Taxi |
| Salerno - 02/07/18 | 7.50 | Taxi |
| Salerno - 02/07/18 | 7.68 | Taxi |
| Flachs - 02/07/18 | 118.66 | Taxi |
| Burnett - 02/06/18 | 70.27 | Taxi |
| Burnett - 02/06/18 | 18.69 | Taxi |
| Salerno - 02/06/18 | 20.16 | Taxi |
| Salerno - 02/06/18 | 228.59 | Taxi |
| Salerno - 02/06/18 | 120.74 | Taxi |
| Momtazee - 02/06/18 | 193.87 | Taxi |
| Momtazee - 02/06/18 | 66.00 | Taxi |
| Flachs - 02/06/18 | 193.87 | Taxi |
| Flachs - 02/06/18 | 68.76 | Taxi |
| Flachs - 02/05/18 | 102.54 | Taxi |
| Apfel - 02/04/18 | 8.71 | Taxi |
| Apfel - 02/04/18 | 10.53 | Taxi |
| Burnett - 02/02/18 | 47.46 | Taxi |
| Apfel - 02/02/18 | 26.92 | Taxi |
| Burnett - 02/01/18 | 31.56 | Taxi |
| Salerno - 02/01/18 | 59.20 | Taxi |
| Salerno - 02/01/18 | 115.08 | Taxi |
| Apfel - 02/01/18 | 62.20 | Taxi |
| Salerno - 02/01/18 | 3.00 | Train |
| Apfel - 02/01/18 | 10.00 | Train |
| **Total** | **$17,544.42** | |

| Meals | Amount | Description |
|---|---:|---|
| Salerno - 02/15/18 | $241.27 | Meals Entertain |
| Salerno - 02/15/18 | 191.00 | Meals Entertain |
| Burnett - 02/01/18 | 117.28 | Meals Entertain |
| Apfel - 02/28/18 | 12.64 | Meals Overtime |
| Ma - 02/27/18 | 30.00 | Meals Overtime |
| Apfel - 02/27/18 | 11.52 | Meals Overtime |
| Apfel - 02/26/18 | 23.05 | Meals Overtime |
| Apfel - 02/23/18 | 23.05 | Meals Overtime |
| Salerno - 02/22/18 | 15.88 | Meals Overtime |
| Apfel - 02/21/18 | 11.52 | Meals Overtime |
| Apfel - 02/20/18 | 3.50 | Meals Overtime |
| Apfel - 02/20/18 | 4.30 | Meals Overtime |
| Apfel - 02/19/18 | 26.19 | Meals Overtime |
| Apfel - 02/18/18 | 8.57 | Meals Overtime |
| Apfel - 02/15/18 | 13.64 | Meals Overtime |
| Apfel - 02/15/18 | 11.52 | Meals Overtime |
| Apfel - 02/14/18 | 11.52 | Meals Overtime |
| Apfel - 02/13/18 | 24.03 | Meals Overtime |
| Apfel - 02/08/18 | 4.30 | Meals Overtime |
| **Total** | **$784.78** | |

| Phone & Communications | Amount | Description |
|---|---|---|
| Momtazee - 02/20/18 | $9.95 | Hotel-Phone Internet |
| Salerno - 02/09/18 | $29.97 | Hotel-Phone Internet |
| Flachs - 02/08/18 | $49.95 | Hotel-Phone Internet |
| Burnett - 02/07/18 | $12.00 | Hotel-Phone Internet |
| Momtazee - 02/05/18 | $15.00 | Hotel-Phone Internet |
| Burnett - 02/01/18 | $16.00 | Hotel-Phone Internet |
| Apfel - 02/01/18 | $16.00 | Hotel-Phone Internet |
| Flachs - 02/23/18 | $82.41 | Phone-Cellular |
| Salerno - 02/08/18 | $20.27 | Phone-Cellular |
| **Total** | **$251.55** | |

| Printing & Presentations | Amount | Description |
|---|---|---|
| - 02/28/18 | $247.00 | Presentation |
| - 02/14/18 | $92.40 | Presentation |
| - 02/06/18 | $597.75 | Presentation |
| - 02/05/18 | $57.45 | Presentation |
| - 02/02/18 | $262.15 | Presentation |
| - 02/02/18 | $522.60 | Presentation |
| - 02/01/18 | $22.00 | Presentation |
| **Total** | **$1,801.35** | |

| Other | Amount | Description |
|---|---|---|
| Apfel - 02/20/18 | $1.00 | Tips |
| Apfel - 02/16/18 | $0.50 | Tips |
| Salerno - 02/07/18 | $2.50 | Tips |
| Burnett - 02/06/18 | $4.00 | Tips |
| Salerno - 02/06/18 | $5.00 | Tips |
| Apfel - 02/02/18 | $4.00 | Tips |
| Salerno - 02/01/18 | $5.00 | Tips |
| **Total** | **$22.00** | |

## Summary of Expenses and Expense Detail

### *Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses: December 2017 - March 2018**

**1. Summary**

| | |
|---|---:|
| Travel | $53,968.94 |
| Meals | $2,666.68 |
| Phone & Communications | $437.82 |
| Printing & Presentations | $2,636.21 |
| Other | $2,719.00 |
| **Total Out-of-Pocket Expenses** | **$62,428.65** |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - March 2018**

**1. Summary**

| | |
|---|---:|
| Travel | $28,258.76 |
| Meals | $1,340.95 |
| Phone & Communications | $324.81 |
| Printing & Presentations | $2,031.21 |
| Other | $2,719.00 |
| **Total Out-of-Pocket Expenses** | **$34,674.73** |

**2. Details**

| Travel | Amount | Description |
|---|---:|---|
| Apfel - 03/23/18 | $4,807.27 | Airfare and Related Costs |
| Apfel - 03/23/18 | $39.00 | Airfare and Related Costs |
| Burnett - 03/20/18 | $1,642.61 | Airfare and Related Costs |
| Burnett - 03/20/18 | $39.00 | Airfare and Related Costs |
| Salerno - 03/20/18 | $39.00 | Airfare and Related Costs |
| Salerno - 03/20/18 | $3,253.60 | Airfare and Related Costs |
| Apfel - 03/08/18 | ($1,626.80) | Airfare and Related Costs |
| Burnett - 03/07/18 | $39.00 | Airfare and Related Costs |
| Burnett - 03/07/18 | $24.95 | Airfare and Related Costs |
| Burnett - 03/07/18 | $39.00 | Airfare and Related Costs |
| Burnett - 03/07/18 | $24.95 | Airfare and Related Costs |
| Apfel - 03/07/18 | $39.00 | Airfare and Related Costs |
| Apfel - 03/07/18 | $1,658.60 | Airfare and Related Costs |
| Apfel - 03/07/18 | $24.95 | Airfare and Related Costs |
| Apfel - 03/07/18 | $39.00 | Airfare and Related Costs |
| Salerno - 03/06/18 | $2,153.50 | Airfare and Related Costs |
| Salerno - 03/06/18 | $39.00 | Airfare and Related Costs |
| Salerno - 03/06/18 | $39.00 | Airfare and Related Costs |
| Salerno - 03/06/18 | $1,626.80 | Airfare and Related Costs |
| Salerno - 03/06/18 | $24.95 | Airfare and Related Costs |
| Burnett - 03/01/18 | $3,253.60 | Airfare and Related Costs |
| Burnett - 03/01/18 | $24.00 | Airfare and Related Costs |
| Apfel - 03/01/18 | $39.00 | Airfare and Related Costs |
| Apfel - 03/01/18 | $3,253.60 | Airfare and Related Costs |
| Salerno - 03/27/18 | $54.03 | Lodging and Related Costs |
| Salerno - 03/27/18 | $329.00 | Lodging and Related Costs |
| Burnett - 03/26/18 | $299.00 | Lodging and Related Costs |
| Burnett - 03/26/18 | $47.61 | Lodging and Related Costs |
| Apfel - 03/26/18 | $62.35 | Lodging and Related Costs |
| Apfel - 03/26/18 | $399.00 | Lodging and Related Costs |
| Burnett - 03/25/18 | $299.00 | Lodging and Related Costs |
| Burnett - 03/25/18 | $47.61 | Lodging and Related Costs |
| Apfel - 03/25/18 | $399.00 | Lodging and Related Costs |
| Apfel - 03/25/18 | $62.35 | Lodging and Related Costs |
| Burnett - 03/17/18 | ($12.89) | Lodging and Related Costs |
| Salerno - 03/08/18 | $54.03 | Lodging and Related Costs |
| Salerno - 03/08/18 | $329.00 | Lodging and Related Costs |
| Apfel - 03/08/18 | $21.78 | Lodging and Related Costs |
| Apfel - 03/08/18 | $385.00 | Lodging and Related Costs |
| Apfel - 03/08/18 | $60.29 | Lodging and Related Costs |
| Burnett - 03/07/18 | $60.29 | Lodging and Related Costs |
| Burnett - 03/07/18 | $21.78 | Lodging and Related Costs |

| | | |
|---|---|---|
| Burnett - 03/07/18 | $385.00 | Lodging and Related Costs |
| Burnett - 03/06/18 | $246.05 | Lodging and Related Costs |
| Burnett - 03/06/18 | $39.80 | Lodging and Related Costs |
| Apfel - 03/06/18 | $39.80 | Lodging and Related Costs |
| Apfel - 03/06/18 | $246.05 | Lodging and Related Costs |
| Burnett - 03/05/18 | $39.80 | Lodging and Related Costs |
| Burnett - 03/05/18 | $246.05 | Lodging and Related Costs |
| Apfel - 03/05/18 | $39.80 | Lodging and Related Costs |
| Apfel - 03/05/18 | $246.05 | Lodging and Related Costs |
| Burnett - 03/04/18 | $246.05 | Lodging and Related Costs |
| Burnett - 03/04/18 | $39.80 | Lodging and Related Costs |
| Apfel - 03/04/18 | $39.80 | Lodging and Related Costs |
| Apfel - 03/04/18 | $246.05 | Lodging and Related Costs |
| Burnett - 03/27/18 | $13.89 | Meals Travel and Related Costs |
| Apfel - 03/27/18 | $12.20 | Meals Travel and Related Costs |
| Apfel - 03/27/18 | $22.47 | Meals Travel and Related Costs |
| Salerno - 03/26/18 | $3.84 | Meals Travel and Related Costs |
| Apfel - 03/26/18 | $26.00 | Meals Travel and Related Costs |
| Apfel - 03/26/18 | $22.47 | Meals Travel and Related Costs |
| Apfel - 03/25/18 | $22.14 | Meals Travel and Related Costs |
| Burnett - 03/09/18 | $12.89 | Meals Travel and Related Costs |
| Burnett - 03/08/18 | $45.59 | Meals Travel and Related Costs |
| Burnett - 03/08/18 | $70.00 | Meals Travel and Related Costs |
| Salerno - 03/08/18 | $11.76 | Meals Travel and Related Costs |
| Apfel - 03/08/18 | $30.76 | Meals Travel and Related Costs |
| Apfel - 03/08/18 | $8.25 | Meals Travel and Related Costs |
| Apfel - 03/07/18 | $18.33 | Meals Travel and Related Costs |
| Apfel - 03/07/18 | $30.76 | Meals Travel and Related Costs |
| Burnett - 03/06/18 | $27.60 | Meals Travel and Related Costs |
| Burnett - 03/06/18 | $70.00 | Meals Travel and Related Costs |
| Apfel - 03/06/18 | $17.96 | Meals Travel and Related Costs |
| Apfel - 03/06/18 | $36.84 | Meals Travel and Related Costs |
| Apfel - 03/05/18 | $12.03 | Meals Travel and Related Costs |
| Apfel - 03/08/18 | $8.00 | Misc and Related Costs |
| Apfel - 03/04/18 | $103.26 | Misc and Related Costs |
| Salerno - 03/28/18 | $66.29 | Parking and Related Costs |
| Salerno - 03/10/18 | $66.29 | Parking and Related Costs |
| Zhang - 03/31/18 | $2.60 | Taxi and Related Costs |
| Apfel - 03/30/18 | $8.95 | Taxi and Related Costs |
| Zhang - 03/30/18 | $3.14 | Taxi and Related Costs |
| Zhang - 03/30/18 | $2.46 | Taxi and Related Costs |
| Apfel - 03/29/18 | $10.78 | Taxi and Related Costs |
| Zhang - 03/29/18 | $2.74 | Taxi and Related Costs |
| Apfel - 03/28/18 | $10.59 | Taxi and Related Costs |
| Apfel - 03/28/18 | $43.09 | Taxi and Related Costs |
| Apfel - 03/28/18 | $10.86 | Taxi and Related Costs |
| Apfel - 03/28/18 | $91.09 | Taxi and Related Costs |
| Zhang - 03/28/18 | $2.06 | Taxi and Related Costs |
| Zhang - 03/28/18 | $2.46 | Taxi and Related Costs |
| Zhang - 03/28/18 | $2.06 | Taxi and Related Costs |
| Burnett - 03/27/18 | $73.20 | Taxi and Related Costs |
| Salerno - 03/27/18 | $128.35 | Taxi and Related Costs |
| Salerno - 03/27/18 | $193.87 | Taxi and Related Costs |
| Apfel - 03/27/18 | $9.30 | Taxi and Related Costs |
| Zhang - 03/27/18 | $3.03 | Taxi and Related Costs |
| Burnett - 03/26/18 | $68.56 | Taxi and Related Costs |
| Apfel - 03/26/18 | $11.05 | Taxi and Related Costs |
| Zhang - 03/26/18 | $2.29 | Taxi and Related Costs |
| Apfel - 03/25/18 | $26.93 | Taxi and Related Costs |
| Apfel - 03/25/18 | $81.93 | Taxi and Related Costs |
| Zhang - 03/25/18 | $2.65 | Taxi and Related Costs |
| Zhang - 03/25/18 | $2.49 | Taxi and Related Costs |
| Apfel - 03/23/18 | $5.04 | Taxi and Related Costs |

| | | |
|---|---|---|
| Zhang - 03/23/18 | $2.33 | Taxi and Related Costs |
| Apfel - 03/22/18 | $5.02 | Taxi and Related Costs |
| Zhang - 03/22/18 | $2.53 | Taxi and Related Costs |
| Zhang - 03/21/18 | $3.27 | Taxi and Related Costs |
| Apfel - 03/20/18 | $6.26 | Taxi and Related Costs |
| Apfel - 03/20/18 | $10.56 | Taxi and Related Costs |
| Zhang - 03/20/18 | $2.29 | Taxi and Related Costs |
| Zhang - 03/18/18 | $4.43 | Taxi and Related Costs |
| Zhang - 03/17/18 | $2.19 | Taxi and Related Costs |
| Zhang - 03/17/18 | $3.39 | Taxi and Related Costs |
| Zhang - 03/17/18 | $2.29 | Taxi and Related Costs |
| Apfel - 03/16/18 | $9.78 | Taxi and Related Costs |
| Zhang - 03/16/18 | $1.92 | Taxi and Related Costs |
| Apfel - 03/15/18 | $15.78 | Taxi and Related Costs |
| Zhang - 03/15/18 | $3.39 | Taxi and Related Costs |
| Burnett - 03/14/18 | $185.16 | Taxi and Related Costs |
| Apfel - 03/14/18 | $7.84 | Taxi and Related Costs |
| Zhang - 03/14/18 | $1.92 | Taxi and Related Costs |
| Apfel - 03/13/18 | $11.79 | Taxi and Related Costs |
| Zhang - 03/13/18 | $2.17 | Taxi and Related Costs |
| Apfel - 03/12/18 | $6.50 | Taxi and Related Costs |
| Zhang - 03/12/18 | $3.54 | Taxi and Related Costs |
| Apfel - 03/11/18 | $9.73 | Taxi and Related Costs |
| Apfel - 03/11/18 | $17.92 | Taxi and Related Costs |
| Apfel - 03/11/18 | $17.32 | Taxi and Related Costs |
| Zhang - 03/11/18 | $2.78 | Taxi and Related Costs |
| Zhang - 03/11/18 | $2.19 | Taxi and Related Costs |
| Salerno - 03/09/18 | $144.08 | Taxi and Related Costs |
| Salerno - 03/09/18 | $193.87 | Taxi and Related Costs |
| Apfel - 03/09/18 | $15.76 | Taxi and Related Costs |
| Zhang - 03/09/18 | $3.51 | Taxi and Related Costs |
| Burnett - 03/08/18 | $44.94 | Taxi and Related Costs |
| Apfel - 03/08/18 | $9.40 | Taxi and Related Costs |
| Apfel - 03/08/18 | $9.94 | Taxi and Related Costs |
| Apfel - 03/08/18 | $9.40 | Taxi and Related Costs |
| Apfel - 03/08/18 | $55.68 | Taxi and Related Costs |
| Apfel - 03/08/18 | $25.32 | Taxi and Related Costs |
| Zhang - 03/08/18 | $1.92 | Taxi and Related Costs |
| Burnett - 03/07/18 | $10.75 | Taxi and Related Costs |
| Burnett - 03/07/18 | $13.30 | Taxi and Related Costs |
| Apfel - 03/07/18 | $11.00 | Taxi and Related Costs |
| Zhang - 03/07/18 | $1.92 | Taxi and Related Costs |
| Burnett - 03/06/18 | $10.30 | Taxi and Related Costs |
| Zhang - 03/06/18 | $1.92 | Taxi and Related Costs |
| Apfel - 03/05/18 | $55.36 | Taxi and Related Costs |
| Apfel - 03/05/18 | $8.75 | Taxi and Related Costs |
| Zhang - 03/05/18 | $2.29 | Taxi and Related Costs |
| Burnett - 03/04/18 | $70.01 | Taxi and Related Costs |
| Burnett - 03/04/18 | $21.25 | Taxi and Related Costs |
| Zhang - 03/04/18 | $2.17 | Taxi and Related Costs |
| Zhang - 03/04/18 | $2.98 | Taxi and Related Costs |
| Zhang - 03/03/18 | $2.49 | Taxi and Related Costs |
| Ma - 03/02/18 | $10.49 | Taxi and Related Costs |
| Apfel - 03/02/18 | $5.87 | Taxi and Related Costs |
| Zhang - 03/02/18 | $1.92 | Taxi and Related Costs |
| Zhang - 03/02/18 | $2.19 | Taxi and Related Costs |
| Apfel - 03/01/18 | $9.67 | Taxi and Related Costs |
| Zhang - 03/01/18 | $1.92 | Taxi and Related Costs |
| Apfel - 03/30/18 | $1.00 | Tips and Related Costs |
| Apfel - 03/28/18 | $5.00 | Tips and Related Costs |
| Apfel - 03/28/18 | $1.00 | Tips and Related Costs |

| | | |
|---|---|---|
| Apfel - 03/28/18 | $1.00 | Tips and Related Costs |
| Salerno - 03/27/18 | $5.00 | Tips and Related Costs |
| Salerno - 03/27/18 | $5.00 | Tips and Related Costs |
| Salerno - 03/09/18 | $5.00 | Tips and Related Costs |
| Burnett - 03/08/18 | $5.00 | Tips and Related Costs |
| Apfel - 03/08/18 | $5.00 | Tips and Related Costs |
| Burnett - 03/04/18 | $5.00 | Tips and Related Costs |
| **Total** | **$28,258.76** | |

| Meals | Amount | Description |
|---|---|---|
| Momtazee - 03/22/18 | $144.21 | Meals Entertain |
| Momtazee - 03/22/18 | $185.99 | Meals Entertain |
| Momtazee - 03/16/18 | $205.60 | Meals Entertain |
| Salerno - 03/14/18 | $15.60 | Meals Entertain |
| Zhang - 03/31/18 | $8.92 | Meals Overtime |
| Apfel - 03/30/18 | $3.50 | Meals Overtime |
| Apfel - 03/30/18 | $23.05 | Meals Overtime |
| Zhang - 03/30/18 | $7.24 | Meals Overtime |
| Zhang - 03/30/18 | $9.77 | Meals Overtime |
| Apfel - 03/29/18 | $11.52 | Meals Overtime |
| Zhang - 03/29/18 | $9.86 | Meals Overtime |
| Zhang - 03/29/18 | $10.00 | Meals Overtime |
| Apfel - 03/28/18 | $4.04 | Meals Overtime |
| Zhang - 03/27/18 | $10.00 | Meals Overtime |
| Zhang - 03/26/18 | $10.00 | Meals Overtime |
| Zhang - 03/26/18 | $1.54 | Meals Overtime |
| Zhang - 03/26/18 | $0.66 | Meals Overtime |
| Zhang - 03/26/18 | $18.56 | Meals Overtime |
| Zhang - 03/25/18 | $5.29 | Meals Overtime |
| Zhang - 03/24/18 | $9.90 | Meals Overtime |
| Zhang - 03/24/18 | $1.33 | Meals Overtime |
| Zhang - 03/24/18 | $6.55 | Meals Overtime |
| Apfel - 03/23/18 | $13.85 | Meals Overtime |
| Zhang - 03/23/18 | $10.00 | Meals Overtime |
| Salerno - 03/22/18 | $2.34 | Meals Overtime |
| Salerno - 03/22/18 | $10.00 | Meals Overtime |
| Zhang - 03/22/18 | $0.66 | Meals Overtime |
| Zhang - 03/22/18 | $9.76 | Meals Overtime |
| Apfel - 03/21/18 | $11.52 | Meals Overtime |
| Apfel - 03/21/18 | $4.65 | Meals Overtime |
| Apfel - 03/21/18 | $8.49 | Meals Overtime |
| Zhang - 03/21/18 | $1.33 | Meals Overtime |
| Zhang - 03/21/18 | $9.97 | Meals Overtime |
| Apfel - 03/20/18 | $11.52 | Meals Overtime |
| Zhang - 03/20/18 | $0.80 | Meals Overtime |
| Zhang - 03/20/18 | $1.33 | Meals Overtime |
| Zhang - 03/20/18 | $9.60 | Meals Overtime |
| Apfel - 03/19/18 | $3.70 | Meals Overtime |
| Zhang - 03/19/18 | $18.85 | Meals Overtime |
| Zhang - 03/18/18 | $6.53 | Meals Overtime |
| Zhang - 03/18/18 | $25.97 | Meals Overtime |
| Zhang - 03/17/18 | $10.00 | Meals Overtime |
| Zhang - 03/17/18 | $21.99 | Meals Overtime |
| Zhang - 03/17/18 | $10.00 | Meals Overtime |
| Zhang - 03/17/18 | $1.66 | Meals Overtime |
| Salerno - 03/16/18 | $29.35 | Meals Overtime |
| Salerno - 03/16/18 | $1.00 | Meals Overtime |
| Apfel - 03/16/18 | $3.50 | Meals Overtime |
| Apfel - 03/16/18 | $27.70 | Meals Overtime |

| | | |
|---|---|---|
| Apfel - 03/16/18 | $3.05 | Meals Overtime |
| Salerno - 03/15/18 | $27.16 | Meals Overtime |
| Apfel - 03/15/18 | $21.05 | Meals Overtime |
| Zhang - 03/15/18 | $9.55 | Meals Overtime |
| Zhang - 03/15/18 | $1.33 | Meals Overtime |
| Zhang - 03/15/18 | $0.79 | Meals Overtime |
| Apfel - 03/14/18 | $6.10 | Meals Overtime |
| Zhang - 03/14/18 | $10.00 | Meals Overtime |
| Zhang - 03/14/18 | $10.00 | Meals Overtime |
| Zhang - 03/14/18 | $1.66 | Meals Overtime |
| Salerno - 03/13/18 | $18.69 | Meals Overtime |
| Apfel - 03/13/18 | $27.70 | Meals Overtime |
| Apfel - 03/13/18 | $26.29 | Meals Overtime |
| Apfel - 03/12/18 | $3.05 | Meals Overtime |
| Zhang - 03/12/18 | $10.00 | Meals Overtime |
| Zhang - 03/12/18 | $2.33 | Meals Overtime |
| Zhang - 03/12/18 | $9.51 | Meals Overtime |
| Zhang - 03/11/18 | $10.00 | Meals Overtime |
| Zhang - 03/11/18 | $4.87 | Meals Overtime |
| Zhang - 03/10/18 | $6.88 | Meals Overtime |
| Zhang - 03/09/18 | $10.00 | Meals Overtime |
| Apfel - 03/08/18 | $6.10 | Meals Overtime |
| Zhang - 03/08/18 | $0.90 | Meals Overtime |
| Zhang - 03/08/18 | $0.66 | Meals Overtime |
| Zhang - 03/08/18 | $10.00 | Meals Overtime |
| Zhang - 03/07/18 | $0.83 | Meals Overtime |
| Zhang - 03/07/18 | $1.33 | Meals Overtime |
| Zhang - 03/07/18 | $1.66 | Meals Overtime |
| Zhang - 03/07/18 | $9.94 | Meals Overtime |
| Zhang - 03/07/18 | $10.00 | Meals Overtime |
| Zhang - 03/06/18 | $9.82 | Meals Overtime |
| Gamache - 03/05/18 | $23.93 | Meals Overtime |
| Zhang - 03/05/18 | $9.13 | Meals Overtime |
| Zhang - 03/04/18 | $7.77 | Meals Overtime |
| Zhang - 03/03/18 | $1.33 | Meals Overtime |
| Zhang - 03/03/18 | $8.70 | Meals Overtime |
| Zhang - 03/03/18 | $6.54 | Meals Overtime |
| Zhang - 03/02/18 | $9.96 | Meals Overtime |
| Gamache - 03/01/18 | $20.81 | Meals Overtime |
| Zhang - 03/01/18 | $2.33 | Meals Overtime |
| Zhang - 03/01/18 | $10.00 | Meals Overtime |
| **Total** | **$1,340.95** | |

| Phone & Communications | Amount | Description |
|---|---|---|
| Apfel - 03/28/18 | $16.00 | Hotel-Phone Inet |
| Apfel - 03/27/18 | $16.00 | Hotel-Phone Inet |
| Apfel - 03/27/18 | $16.00 | Hotel-Phone Inet |
| Burnett - 03/25/18 | $20.00 | Hotel-Phone Inet |
| Salerno - 03/25/18 | $8.00 | Hotel-Phone Inet |
| Momtazee - 03/22/18 | $16.65 | Hotel-Phone Inet |
| Momtazee - 03/22/18 | $16.65 | Hotel-Phone Inet |
| Momtazee - 03/20/18 | $9.95 | Hotel-Phone Inet |
| Momtazee - 03/13/18 | $3.32 | Hotel-Phone Inet |
| Momtazee - 03/13/18 | $3.31 | Hotel-Phone Inet |
| Salerno - 03/09/18 | $29.97 | Hotel-Phone Inet |
| Burnett - 03/08/18 | $12.00 | Hotel-Phone Inet |
| Flachs - 03/08/18 | $24.98 | Hotel-Phone Inet |
| Burnett - 03/04/18 | $16.00 | Hotel-Phone Inet |
| Apfel - 03/04/18 | $16.00 | Hotel-Phone Inet |
| Zhang - 03/24/18 | $22.62 | Phone-Cellular |
| Flachs - 03/23/18 | $69.63 | Phone-Cellular |
| Burnett - 03/01/18 | $7.73 | Phone-Cellular |
| **Total** | **$324.81** | |

| Printing & Presentations | Amount | Description |
|---|---|---|
| Apfel - 03/12/18 | $21.98 | Misc |
| - 03/28/18 | $60.40 | Presentation |
| - 03/23/18 | $16.40 | Presentation |
| - 03/23/18 | $27.95 | Presentation |
| - 03/23/18 | $108.80 | Presentation |
| - 03/22/18 | $144.00 | Presentation |
| - 03/21/18 | $217.95 | Presentation |
| - 03/21/18 | $32.80 | Presentation |
| - 03/21/18 | $19.95 | Presentation |
| - 03/20/18 | $15.35 | Presentation |
| - 03/20/18 | $92.10 | Presentation |
| - 03/20/18 | $47.15 | Presentation |
| - 03/19/18 | $61.25 | Presentation |
| - 03/16/18 | $153.00 | Presentation |
| - 03/14/18 | $50.00 | Presentation |
| - 03/13/18 | $692.65 | Presentation |
| - 03/09/18 | $33.95 | Presentation |
| - 03/07/18 | $31.85 | Presentation |
| - 03/07/18 | $32.90 | Presentation |
| - 03/06/18 | $63.00 | Presentation |
| - 03/05/18 | $38.45 | Presentation |
| - 03/02/18 | $69.33 | Presentation |
| **Total** | **$2,031.21** | |

| Other | Amount | Description |
|---|---|---|
| - 03/31/18 | $2,719.00 | Legal |
| **Total** | **$2,719.00** | |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - February 2018**

**1. Summary**

| | |
|---|---:|
| Travel | $5,766.26 |
| Meals | $824.56 |
| Phone & Communications | $81.01 |
| Printing & Presentations | $605.00 |
| Other | $0.00 |
| **Total Out-of-Pocket Expenses** | **$7,276.83** |

**2. Details**

| Travel | Amount | Description |
|---|---:|---|
| Burnett - 02/28/18 | $15.00 | Airfare & Related Costs |
| Salerno - 02/06/18 | $941.17 | Airfare & Related Costs |
| Ma - 02/05/18 | $24.95 | Airfare & Related Costs |
| Ma - 02/05/18 | $668.00 | Airfare & Related Costs |
| Ma - 02/05/18 | $24.95 | Airfare & Related Costs |
| Ma - 02/05/18 | $39.00 | Airfare & Related Costs |
| Ma - 02/05/18 | $2,728.60 | Airfare & Related Costs |
| Salerno - 02/27/18 | $47.16 | Lodging & Related Costs |
| Salerno - 02/27/18 | $296.00 | Lodging & Related Costs |
| Ma - 02/06/18 | $305.00 | Lodging & Related Costs |
| Ma - 02/06/18 | $91.12 | Lodging & Related Costs |
| Ma - 02/06/18 | $305.00 | Lodging & Related Costs |
| Zhang - 02/28/18 | $1.92 | Taxi & Related Costs |
| Ma - 02/27/18 | $11.25 | Taxi & Related Costs |
| Ma - 02/27/18 | $6.67 | Taxi & Related Costs |
| Ma - 02/22/18 | $10.52 | Taxi & Related Costs |
| Ma - 02/22/18 | $7.78 | Taxi & Related Costs |
| Ma - 02/21/18 | $11.36 | Taxi & Related Costs |
| Ma - 02/21/18 | $5.60 | Taxi & Related Costs |
| Ma - 02/21/18 | $7.63 | Taxi & Related Costs |
| Ma - 02/16/18 | $7.02 | Taxi & Related Costs |
| Ma - 02/16/18 | $7.45 | Taxi & Related Costs |
| Ma - 02/07/18 | $5.36 | Taxi & Related Costs |
| Ma - 02/07/18 | $21.45 | Taxi & Related Costs |
| Ma - 02/06/18 | $53.56 | Taxi & Related Costs |
| Ma - 02/06/18 | $27.17 | Taxi & Related Costs |
| Ma - 02/06/18 | $66.56 | Taxi & Related Costs |
| Ma - 02/05/18 | $13.18 | Taxi & Related Costs |
| Ma - 02/05/18 | $10.83 | Taxi & Related Costs |
| Salerno - 02/27/18 | $2.50 | Tips & Related Costs |
| Salerno - 02/26/18 | $2.50 | Tips & Related Costs |
| **Total** | **$5,766.26** | |

| Meals | Amount | Description |
|---|---|---|
| Burnett - 02/27/18 | $38.73 | Meals Entertain |
| Gamache - 02/28/18 | $21.12 | Meals Overtime |
| Zhang - 02/28/18 | $1.46 | Meals Overtime |
| Zhang - 02/28/18 | $9.64 | Meals Overtime |
| Ma - 02/26/18 | $29.57 | Meals Overtime |
| Zhang - 02/25/18 | $5.84 | Meals Overtime |
| Ma - 02/24/18 | $9.36 | Meals Overtime |
| Ma - 02/24/18 | $13.69 | Meals Overtime |
| Zhang - 02/23/18 | $9.28 | Meals Overtime |
| Zhang - 02/23/18 | $0.66 | Meals Overtime |
| Zhang - 02/23/18 | $0.77 | Meals Overtime |
| Ma - 02/22/18 | $19.60 | Meals Overtime |
| Ma - 02/21/18 | $4.99 | Meals Overtime |
| Ma - 02/21/18 | $28.47 | Meals Overtime |
| Ma - 02/21/18 | $29.24 | Meals Overtime |
| Zhang - 02/21/18 | $2.33 | Meals Overtime |
| Zhang - 02/21/18 | $9.52 | Meals Overtime |
| Zhang - 02/20/18 | $0.77 | Meals Overtime |
| Zhang - 02/20/18 | $9.24 | Meals Overtime |
| Zhang - 02/20/18 | $0.67 | Meals Overtime |
| Ma - 02/19/18 | $30.00 | Meals Overtime |
| Ma - 02/19/18 | $4.99 | Meals Overtime |
| Zhang - 02/19/18 | $4.76 | Meals Overtime |
| Zhang - 02/19/18 | $5.47 | Meals Overtime |
| Ma - 02/18/18 | $4.99 | Meals Overtime |
| Ma - 02/18/18 | $30.00 | Meals Overtime |
| Ma - 02/18/18 | $29.53 | Meals Overtime |
| Zhang - 02/18/18 | $5.20 | Meals Overtime |
| Ma - 02/17/18 | $30.00 | Meals Overtime |
| Zhang - 02/17/18 | $3.49 | Meals Overtime |
| Ma - 02/16/18 | $23.30 | Meals Overtime |
| Zhang - 02/16/18 | $9.97 | Meals Overtime |
| Zhang - 02/16/18 | $2.33 | Meals Overtime |
| Ma - 02/15/18 | $30.00 | Meals Overtime |
| Ma - 02/15/18 | $4.99 | Meals Overtime |
| Ma - 02/13/18 | $25.19 | Meals Overtime |
| Ma - 02/12/18 | $21.90 | Meals Overtime |
| Ma - 02/11/18 | $28.47 | Meals Overtime |
| Ma - 02/11/18 | $17.52 | Meals Overtime |
| Ma - 02/10/18 | $26.40 | Meals Overtime |
| Ma - 02/10/18 | $4.99 | Meals Overtime |
| Ma - 02/08/18 | $28.74 | Meals Overtime |
| Ma - 02/08/18 | $4.99 | Meals Entertain |
| Ma - 02/08/18 | $27.10 | Meals Overtime |
| Ma - 02/06/18 | $15.33 | Meals Overtime |
| Ma - 02/04/18 | $29.59 | Meals Overtime |
| Ma - 02/04/18 | $4.99 | Meals Overtime |
| Ma - 02/03/18 | $28.89 | Meals Overtime |
| Ma - 02/03/18 | $4.99 | Meals Overtime |
| Ma - 02/02/18 | $4.99 | Meals Overtime |
| Ma - 02/02/18 | $30.00 | Meals Overtime |
| Ma - 02/01/18 | $26.77 | Meals Overtime |
| Ma - 02/01/18 | $4.99 | Meals Overtime |
| Ma - 02/06/18 | $24.75 | Meals Travel |
| **Total** | **$824.56** | |

| Phone & Communications | Amount | Description |
|---|---|---|
| Momtazee - 02/26/18 | $11.33 | Hotel-Phone Inet |
| Momtazee - 02/26/18 | $11.34 | Hotel-Phone Inet |
| Momtazee - 02/22/18 | $16.65 | Hotel-Phone Inet |
| Momtazee - 02/22/18 | $16.65 | Hotel-Phone Inet |
| Zhang - 02/24/18 | $10.04 | Phone-Cellular |
| Zhang - 02/24/18 | $15.00 | Phone-Cellular |
| **Total** | **$81.01** | |

| Printing & Presentations | Amount | Description |
|---|---|---|
| Zhang - 02/21/18 | $605.00 | Info Services |
| **Total** | **$605.00** | |

| Other | Amount | Description |
|---|---|---|
| **Total** | | |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - January 2018**

**1. Summary**

| | |
|---|---|
| Travel | $19,943.92 |
| Meals | $495.97 |
| Phone & Communications | $32.00 |
| Printing & Presentations | $0.00 |
| Other | $0.00 |
| **Total Out-of-Pocket Expenses** | **$20,471.89** |

**2. Details**

| Travel | Amount | Description |
|---|---|---|
| Momtazee - 01/31/18 | $187.07 | Airfare & Related Costs |
| Momtazee - 01/31/18 | $39.00 | Airfare & Related Costs |
| Momtazee - 01/31/18 | $5,900.54 | Airfare & Related Costs |
| Burnett - 01/30/18 | $39.00 | Airfare & Related Costs |
| Burnett - 01/30/18 | $4,015.43 | Airfare & Related Costs |
| Burnett - 01/29/18 | $39.00 | Airfare & Related Costs |
| Burnett - 01/29/18 | $3,253.60 | Airfare & Related Costs |
| Burnett - 01/29/18 | ($3,253.60) | Airfare & Related Costs |
| Burnett - 01/26/18 | ($4,015.43) | Airfare & Related Costs |
| Burnett - 01/26/18 | $4,015.43 | Airfare & Related Costs |
| Burnett - 01/26/18 | $39.00 | Airfare & Related Costs |
| Apfel - 01/26/18 | $39.00 | Airfare & Related Costs |
| Apfel - 01/26/18 | $3,253.60 | Airfare & Related Costs |
| Salerno - 01/25/18 | $39.00 | Airfare & Related Costs |
| Salerno - 01/25/18 | $3,618.21 | Airfare & Related Costs |
| Burnett - 01/31/18 | $305.00 | Lodging & Related Costs |
| Burnett - 01/31/18 | $46.13 | Lodging & Related Costs |
| Salerno - 01/31/18 | $60.87 | Lodging & Related Costs |
| Salerno - 01/31/18 | $389.00 | Lodging & Related Costs |
| Apfel - 01/31/18 | $259.00 | Lodging & Related Costs |
| Apfel - 01/31/18 | $41.71 | Lodging & Related Costs |
| Burnett - 01/30/18 | $305.00 | Lodging & Related Costs |
| Burnett - 01/30/18 | $46.13 | Lodging & Related Costs |
| Salerno - 01/30/18 | $60.87 | Lodging & Related Costs |
| Salerno - 01/30/18 | $389.00 | Lodging & Related Costs |
| Apfel - 01/30/18 | $41.71 | Lodging & Related Costs |
| Apfel - 01/30/18 | $259.00 | Lodging & Related Costs |
| Burnett - 01/31/18 | $70.00 | Meals Travel & Related Costs |
| Salerno - 01/31/18 | $5.82 | Meals Travel & Related Costs |
| Apfel - 01/31/18 | $24.26 | Meals Travel & Related Costs |
| Salerno - 01/30/18 | $14.83 | Meals Travel & Related Costs |
| Apfel - 01/30/18 | $3.00 | Meals Travel & Related Costs |
| Burnett - 01/31/18 | $21.31 | Taxi & Related Costs |
| Burnett - 01/31/18 | $70.27 | Taxi & Related Costs |
| Salerno - 01/31/18 | $193.87 | Taxi & Related Costs |
| Salerno - 01/31/18 | $15.35 | Taxi & Related Costs |
| Salerno - 01/31/18 | $18.00 | Taxi & Related Costs |
| Salerno - 01/31/18 | $18.35 | Taxi & Related Costs |
| Apfel - 01/30/18 | $5.09 | Taxi & Related Costs |
| Ma - 01/26/18 | $7.59 | Taxi & Related Costs |
| Apfel - 01/26/18 | $7.96 | Taxi & Related Costs |
| Apfel - 01/25/18 | $4.07 | Taxi & Related Costs |
| Apfel - 01/24/18 | $4.02 | Taxi & Related Costs |
| Apfel - 01/23/18 | $6.87 | Taxi & Related Costs |
| Apfel - 01/19/18 | $8.20 | Taxi & Related Costs |

| | | |
|---|---|---|
| Apfel - 01/18/18 | $11.87 | Taxi & Related Costs |
| Apfel - 01/17/18 | $10.66 | Taxi & Related Costs |
| Burnett - 01/31/18 | $4.26 | Tips & Related Costs |
| Salerno - 01/31/18 | $5.00 | Tips & Related Costs |
| Apfel - 01/18/18 | $1.00 | Tips & Related Costs |
| **Total** | **$19,943.92** | |

| Meals | Amount | Description |
|---|---|---|
| Ma - 01/31/18 | $30.00 | Meals Overtime |
| Ma - 01/31/18 | $4.99 | Meals Overtime |
| Ma - 01/30/18 | $29.29 | Meals Overtime |
| Apfel - 01/29/18 | $12.64 | Meals Overtime |
| Apfel - 01/29/18 | $1.85 | Meals Overtime |
| Ma - 01/28/18 | $4.99 | Meals Overtime |
| Ma - 01/28/18 | $27.31 | Meals Overtime |
| Ma - 01/27/18 | $4.99 | Meals Overtime |
| Ma - 01/27/18 | $30.00 | Meals Overtime |
| Ma - 01/26/18 | $20.29 | Meals Overtime |
| Apfel - 01/26/18 | $3.50 | Meals Overtime |
| Apfel - 01/25/18 | $22.78 | Meals Overtime |
| Salerno - 01/24/18 | $25.73 | Meals Overtime |
| Ma - 01/24/18 | $26.43 | Meals Overtime |
| Apfel - 01/24/18 | $12.14 | Meals Overtime |
| Apfel - 01/24/18 | $1.75 | Meals Overtime |
| Ma - 01/23/18 | $25.32 | Meals Overtime |
| Apfel - 01/23/18 | $25.24 | Meals Overtime |
| Apfel - 01/23/18 | $3.50 | Meals Overtime |
| Apfel - 01/23/18 | $12.64 | Meals Overtime |
| Ma - 01/22/18 | $30.00 | Meals Overtime |
| Ma - 01/20/18 | $28.91 | Meals Overtime |
| Ma - 01/20/18 | $4.99 | Meals Overtime |
| Ma - 01/18/18 | $29.57 | Meals Overtime |
| Apfel - 01/18/18 | $3.05 | Meals Overtime |
| Apfel - 01/17/18 | $24.29 | Meals Overtime |
| Apfel - 01/17/18 | $29.34 | Meals Overtime |
| Salerno - 01/06/18 | $20.44 | Meals Overtime |
| **Total** | **$495.97** | |

| Phone & Communications | Amount | Description |
|---|---|---|
| Apfel - 01/30/18 | $16.00 | Hotel-Phone Inet |
| Apfel - 01/30/18 | $16.00 | Hotel-Phone Inet |
| **Total** | **$32.00** | |

| Printing & Presentations | Amount | Description |
|---|---|---|
| **Total** | | |

| Other | Amount | Description |
|---|---|---|
| **Total** | | |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - December 2018**

**1. Summary**

| | |
|---|---|
| Travel | $0.00 |
| Meals | $5.20 |
| Phone & Communications | $0.00 |
| Printing & Presentations | $0.00 |
| Other | $0.00 |
| **Total Out-of-Pocket Expenses** | **$5.20** |

**2. Details**

| Travel | Amount | Description |
|---|---|---|
| **Total** | | |

| Meals | Amount | Description |
|---|---|---|
| Ma - 12/31/17 | $5.20 | Meals Overtime & Related Costs |
| **Total** | **$5.20** | |

| Phone & Communications | Amount | Description |
|---|---|---|
| **Total** | | |

| Printing & Presentations | Amount | Description |
|---|---|---|
| **Total** | | |

| Other | Amount | Description |
|---|---|---|
| **Total** | | |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - April 2018**

**1. Summary**

| | |
|---|---|
| Travel | $15,957.21 |
| Meals | 1,178.27 |
| Phone & Communications | 107.85 |
| Printing & Presentations | 0.00 |
| Other | 10,644.10 |
| **Total Out-of-Pocket Expenses** | **$27,887.43** |

**2. Details**

| Travel | Amount | Description |
|---|---|---|
| Momtazee - 03/01/18 | $134.33 | Parking |
| Momtazee - 03/25/18 | $15.00 | Hotel-Meals |
| Momtazee - 03/25/18 | $70.00 | Meals Travel |
| Momtazee - 03/25/18 | $716.00 | Lodging |
| Momtazee - 03/25/18 | $109.12 | Lodging |
| Momtazee - 03/26/18 | $15.00 | Hotel-Meals |
| Momtazee - 03/26/18 | $716.00 | Lodging |
| Momtazee - 03/26/18 | $109.12 | Lodging |
| Momtazee - 03/26/18 | $70.00 | Meals Travel |
| Momtazee - 03/26/18 | $16.74 | Mileage |
| Momtazee - 03/26/18 | $193.87 | Taxi |
| Momtazee - 03/27/18 | $15.00 | Hotel-Meals |
| Momtazee - 03/27/18 | $70.00 | Meals Travel |
| Momtazee - 03/27/18 | $104.69 | Parking |
| Momtazee - 03/27/18 | $179.41 | Taxi |
| Flachs - 04/06/18 | $2,418.53 | Airfare |
| Flachs - 04/06/18 | $39.00 | Airfare |
| Flachs - 04/08/18 | $60.29 | Lodging |
| Flachs - 04/08/18 | $385.00 | Lodging |
| Flachs - 04/08/18 | $25.69 | Meals Travel |
| Flachs - 04/08/18 | $98.33 | Taxi |
| Flachs - 04/09/18 | $60.29 | Lodging |
| Flachs - 04/09/18 | $385.00 | Lodging |
| Flachs - 04/09/18 | $7.60 | Meals Travel |
| Flachs - 04/09/18 | $10.20 | Meals Travel |
| Flachs - 04/09/18 | $9.96 | Taxi |
| Flachs - 04/09/18 | $193.87 | Taxi |
| Flachs - 04/09/18 | $13.55 | Taxi |
| Flachs - 04/09/18 | $14.30 | Taxi |
| Flachs - 04/09/18 | $5.00 | Tips |
| Momtazee - 04/09/18 | $18.90 | Mileage |
| Flachs - 04/10/18 | $39.00 | Airfare |
| Flachs - 04/10/18 | $2,193.44 | Airfare |
| Flachs - 04/10/18 | $39.00 | Airfare |
| Flachs - 04/10/18 | $39.00 | Airfare |
| Flachs - 04/10/18 | $13.06 | Hotel-Meals |
| Flachs - 04/10/18 | $16.00 | Meals Travel |
| Flachs - 04/10/18 | $10.55 | Taxi |
| Flachs - 04/10/18 | $12.95 | Taxi |
| Flachs - 04/10/18 | $116.73 | Taxi |
| Flachs - 04/10/18 | $5.00 | Tips |
| Flachs - 04/11/18 | $120.19 | Taxi |
| Flachs - 04/13/18 | $39.00 | Airfare |
| Flachs - 04/13/18 | $4,777.06 | Airfare |
| Flachs - 04/16/18 | $39.00 | Airfare |
| Flachs - 04/16/18 | $425.00 | Lodging |
| Flachs - 04/16/18 | $66.19 | Lodging |
| Flachs - 04/16/18 | $122.27 | Taxi |

| | | |
|---|---:|---|
| Flachs - 04/16/18 | $5.00 | Tips |
| Flachs - 04/17/18 | $15.00 | Hotel-Meals |
| Flachs - 04/17/18 | $66.19 | Lodging |
| Flachs - 04/17/18 | $425.00 | Lodging |
| Flachs - 04/17/18 | $193.87 | Taxi |
| Flachs - 04/17/18 | $10.56 | Taxi |
| Flachs - 04/17/18 | $25.55 | Taxi |
| Flachs - 04/17/18 | $5.00 | Tips |
| Flachs - 04/18/18 | $14.15 | Hotel-Meals |
| Flachs - 04/18/18 | $425.00 | Lodging |
| Flachs - 04/18/18 | $66.19 | Lodging |
| Flachs - 04/18/18 | $25.55 | Taxi |
| Flachs - 04/18/18 | $13.55 | Taxi |
| Flachs - 04/18/18 | $29.15 | Taxi |
| Flachs - 04/18/18 | $5.00 | Tips |
| Flachs - 04/19/18 | $124.94 | Taxi |
| Flachs - 04/19/18 | $111.26 | Taxi |
| Flachs - 04/19/18 | $6.53 | Hotel-Meals |
| Flachs - 04/19/18 | $36.49 | Meals Travel |
| **Total** | **$15,957.21** | |

| Meals | Amount | Description |
|---|---:|---|
| Momtazee - 03/16/18 | $205.60 | Working team meal with Lawyers |
| Momtazee - 03/22/18 | $185.99 | Working team meal with Lawyers |
| Momtazee - 03/22/18 | $144.21 | Working team meal with Lawyers |
| Flachs - 04/09/18 | $577.56 | Working meal with UCC members |
| Momtazee - 04/10/18 | $64.91 | Meals Entertain |
| **Total** | **$1,178.27** | |

| Phone & Communications | Amount | Description |
|---|---:|---|
| Momtazee - 02/22/18 | $16.65 | Hotel-Phone Inet |
| Momtazee - 02/26/18 | $11.34 | Hotel-Phone Inet |
| Momtazee - 03/13/18 | $3.31 | Hotel-Phone Inet |
| Momtazee - 03/20/18 | $9.95 | Hotel-Phone Inet |
| Momtazee - 03/22/18 | $16.65 | Hotel-Phone Inet |
| Flachs - 04/08/18 | $49.95 | Hotel-Phone Inet |
| **Total** | **$107.85** | |

| Printing & Presentations | Amount | Description |
|---|---:|---|
| - 03/07/18 | $31.85 | Presentation |
| - 03/07/18 | ($31.85) | Presentation |
| - 03/07/18 | $32.90 | Presentation |
| - 03/07/18 | ($32.90) | Presentation |
| **Total** | **$0.00** | |

| Other | Amount | Description |
|---|---:|---|
| - 02/02/18 | $7,925.00 | Legal - Gibson Dunn for 01/01 - 01/31 |
| - 04/04/18 | $2,719.10 | Legal - Gibson Dunn for 03/01 - 03/31 |
| **Total** | **$10,644.10** | |

**Summary of Expenses and Expense Detail**

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses: January 2018 - May 2018**

**1. Summary**

| | |
|---|---:|
| Travel | $43,084.00 |
| Meals | $5,947.66 |
| Phone & Communications | $2,605.60 |
| Printing & Presentations | $181.63 |
| Other | ($1,867.90) |
| **Total Out-of-Pocket Expenses** | **$49,950.99** |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - May 2018**

**1. Summary**

| | |
|---|---|
| Travel | $8.32 |
| Meals | $80.82 |
| Phone & Communications | $114.75 |
| Printing & Presentations | $0.00 |
| Other | $1,259.15 |
| **Total Out-of-Pocket Expenses** | **$1,463.04** |

**2. Details**

| Travel | Amount | | Description |
|---|---|---|---|
| Zhang - 05/01/18 | $2.38 | Taxi | |
| Zhang - 05/22/18 | $5.94 | Taxi | |

| Meals | Amount | | Description |
|---|---|---|---|
| Ma - 05/07/18 | $26.83 | Meals Overtime | |
| Zhang - 05/20/18 | $20.00 | Meals Overtime | |
| Zhang - 05/22/18 | $30.00 | Meals Overtime | |
| Zhang - 05/22/18 | $3.99 | Meals Overtime | |

| Phone & Communications | Amount | | Description |
|---|---|---|---|
| Burnett - 05/01/18 | $4.89 | Phone-Cellular | |
| Flachs - 05/08/18 | $24.98 | Hotel-Phone Inet | |
| Salerno - 05/09/18 | $19.98 | Hotel-Phone Inet | |
| Flachs - 05/23/18 | $64.90 | Phone-Cellular | |

| Printing & Presentations | Amount | | Description |
|---|---|---|---|

| Other | Amount | | Description |
|---|---|---|---|
| - 05/07/18 | $1,259.15 | Legal | |

## *Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - April 2018**

**1. Summary**

| | |
|---|---:|
| Travel | $43,057.14 |
| Meals | 5,356.78 |
| Phone & Communications | 2,448.19 |
| Printing & Presentations | (406.37) |
| Other | (3,142.80) |
| **Total Out-of-Pocket Expenses** | **$47,312.94** |

**2. Details**

| Travel | Amount | Description |
|---|---:|---|
| Apfel - 04/03/18 | $17.13 | Taxi |
| Zhang - 04/03/18 | $2.41 | Taxi |
| Apfel - 04/04/18 | $17.58 | Taxi |
| Zhang - 04/04/18 | $2.46 | Taxi |
| Apfel - 04/05/18 | $12.70 | Taxi |
| Momtazee - 04/05/18 | $3,253.40 | Airfare |
| Momtazee - 04/05/18 | $39.00 | Airfare |
| Zhang - 04/05/18 | $2.17 | Taxi |
| Apfel - 04/06/18 | $39.00 | Airfare |
| Apfel - 04/06/18 | ($3,253.40) | Airfare |
| Apfel - 04/06/18 | $3,253.40 | Airfare |
| Ma - 04/06/18 | $24.95 | Airfare |
| Ma - 04/06/18 | $4,411.88 | Airfare |
| Ma - 04/06/18 | $39.00 | Airfare |
| Ma - 04/06/18 | $20.74 | Meals Travel |
| Zhang - 04/06/18 | $2.29 | Taxi |
| Ma - 04/07/18 | $70.26 | Taxi |
| Ma - 04/07/18 | $24.84 | Taxi |
| Ma - 04/07/18 | $10.19 | Taxi |
| Zhang - 04/07/18 | $2.73 | Taxi |
| Apfel - 04/08/18 | $3,803.57 | Airfare |
| Apfel - 04/08/18 | $24.95 | Airfare |
| Apfel - 04/08/18 | $24.95 | Airfare |
| Ma - 04/08/18 | $13.07 | Hotel-Meals |
| Ma - 04/08/18 | $55.70 | Lodging |
| Ma - 04/08/18 | $1.50 | Lodging |
| Ma - 04/08/18 | $380.00 | Lodging |
| Ma - 04/08/18 | $32.00 | Meals Travel |
| Ma - 04/08/18 | $38.00 | Meals Travel |
| Ma - 04/08/18 | $15.80 | Taxi |
| Ma - 04/08/18 | $20.76 | Taxi |
| Salerno - 04/08/18 | $10.95 | Taxi |
| Salerno - 04/08/18 | $9.77 | Taxi |
| Zhang - 04/08/18 | $2.05 | Taxi |
| Apfel - 04/09/18 | $39.00 | Airfare |
| Apfel - 04/09/18 | $26.00 | Airfare |
| Apfel - 04/09/18 | $65.01 | Lodging |
| Apfel - 04/09/18 | $417.05 | Lodging |
| Apfel - 04/09/18 | $11.44 | Meals Travel |
| Apfel - 04/09/18 | $29.54 | Taxi |
| Apfel - 04/09/18 | $8.00 | Taxi |
| Apfel - 04/09/18 | $5.30 | Taxi |
| Apfel - 04/09/18 | $92.97 | Taxi |
| Apfel - 04/09/18 | $66.11 | Taxi |
| Burnett - 04/09/18 | $3.26 | Lodging |
| Burnett - 04/09/18 | $24.32 | Lodging |
| Ma - 04/09/18 | $15.51 | Meals Travel |
| Ma - 04/09/18 | $9.95 | Taxi |

| | | |
|---|---|---|
| Ma - 04/09/18 | $75.66 | Taxi |
| Zhang - 04/09/18 | $1.87 | Taxi |
| Apfel - 04/10/18 | $360.05 | Lodging |
| Apfel - 04/10/18 | $56.61 | Lodging |
| Apfel - 04/10/18 | $22.47 | Meals Travel |
| Burnett - 04/10/18 | $3.26 | Lodging |
| Burnett - 04/10/18 | $24.32 | Lodging |
| Ma - 04/10/18 | $24.00 | Taxi |
| Zhang - 04/10/18 | $2.06 | Taxi |
| Apfel - 04/11/18 | $56.61 | Lodging |
| Apfel - 04/11/18 | $360.05 | Lodging |
| Apfel - 04/11/18 | $3.76 | Meals Travel |
| Apfel - 04/11/18 | $26.00 | Meals Travel |
| Apfel - 04/11/18 | $9.40 | Taxi |
| Burnett - 04/11/18 | $21.59 | Taxi |
| Burnett - 04/11/18 | $10.00 | Taxi |
| Burnett - 04/11/18 | $5.00 | Tips |
| Burnett - 04/11/18 | $5.00 | Tips |
| Zhang - 04/11/18 | ($2.05) | Taxi |
| Zhang - 04/11/18 | $2.66 | Taxi |
| Apfel - 04/12/18 | $360.05 | Lodging |
| Apfel - 04/12/18 | $56.61 | Lodging |
| Apfel - 04/12/18 | $22.47 | Meals Travel |
| Apfel - 04/12/18 | $5.00 | Taxi |
| Zhang - 04/12/18 | $2.05 | Taxi |
| Apfel - 04/13/18 | $56.61 | Lodging |
| Apfel - 04/13/18 | $360.05 | Lodging |
| Apfel - 04/13/18 | $22.47 | Meals Travel |
| Burnett - 04/13/18 | $4,581.97 | Airfare |
| Burnett - 04/13/18 | $24.95 | Airfare |
| Burnett - 04/13/18 | $39.00 | Airfare |
| Burnett - 04/13/18 | $24.95 | Airfare |
| Burnett - 04/13/18 | ($4,581.97) | Airfare |
| Momtazee - 04/13/18 | $2,646.94 | Airfare |
| Momtazee - 04/13/18 | $39.00 | Airfare |
| Zhang - 04/13/18 | $2.06 | Taxi |
| Apfel - 04/14/18 | $360.05 | Lodging |
| Apfel - 04/14/18 | $56.61 | Lodging |
| Zhang - 04/14/18 | $24.95 | Airfare |
| Zhang - 04/14/18 | $3,317.00 | Airfare |
| Zhang - 04/14/18 | $2.60 | Taxi |
| Zhang - 04/14/18 | $2.06 | Taxi |
| Zhang - 04/14/18 | $2.05 | Taxi |
| Apfel - 04/15/18 | $24.95 | Airfare |
| Apfel - 04/15/18 | $1,626.70 | Airfare |
| Apfel - 04/15/18 | $24.95 | Airfare |
| Apfel - 04/15/18 | $39.00 | Airfare |
| Apfel - 04/15/18 | $360.05 | Lodging |
| Apfel - 04/15/18 | $56.61 | Lodging |
| Apfel - 04/15/18 | $22.47 | Meals Travel |
| Burnett - 04/15/18 | $361.00 | Lodging |
| Ma - 04/15/18 | $1,416.28 | Airfare |
| Ma - 04/15/18 | $1,998.20 | Airfare |
| Ma - 04/15/18 | $24.95 | Airfare |
| Ma - 04/15/18 | $24.95 | Airfare |
| Zhang - 04/15/18 | $2.06 | Taxi |
| Apfel - 04/16/18 | $318.00 | Lodging |
| Apfel - 04/16/18 | $50.40 | Lodging |
| Apfel - 04/16/18 | $40.45 | Meals Travel |
| Apfel - 04/16/18 | $29.55 | Meals Travel |
| Apfel - 04/16/18 | $12.21 | Taxi |
| Burnett - 04/16/18 | $39.00 | Airfare |

| | | |
|---|---|---|
| Burnett - 04/16/18 | $24.95 | Airfare |
| Burnett - 04/16/18 | $24.95 | Airfare |
| Burnett - 04/16/18 | $4,581.97 | Airfare |
| Burnett - 04/16/18 | $62.95 | Lodging |
| Burnett - 04/16/18 | $403.07 | Lodging |
| Burnett - 04/16/18 | $5.07 | Meals Travel |
| Burnett - 04/16/18 | $13.98 | Meals Travel |
| Burnett - 04/16/18 | $30.38 | Taxi |
| Burnett - 04/16/18 | $50.00 | Taxi |
| Burnett - 04/16/18 | $22.85 | Taxi |
| Burnett - 04/16/18 | $189.00 | Train |
| Ma - 04/16/18 | $256.08 | Lodging |
| Ma - 04/16/18 | $4.50 | Lodging |
| Ma - 04/16/18 | $19.86 | Meals Travel |
| Momtazee - 04/16/18 | $15.00 | Hotel-Meals |
| Momtazee - 04/16/18 | $127.40 | Lodging |
| Momtazee - 04/16/18 | $840.00 | Lodging |
| Momtazee - 04/16/18 | $70.00 | Meals Travel |
| Momtazee - 04/16/18 | $20.75 | Taxi |
| Zhang - 04/16/18 | $387.76 | Lodging |
| Zhang - 04/16/18 | $60.69 | Lodging |
| Zhang - 04/16/18 | $54.27 | Meals Travel |
| Zhang - 04/16/18 | $7.80 | Taxi |
| Zhang - 04/16/18 | $16.80 | Taxi |
| Zhang - 04/16/18 | $78.67 | Taxi |
| Zhang - 04/16/18 | $2.60 | Taxi |
| Apfel - 04/17/18 | $39.00 | Airfare |
| Apfel - 04/17/18 | $50.40 | Lodging |
| Apfel - 04/17/18 | $318.00 | Lodging |
| Apfel - 04/17/18 | $27.50 | Parking |
| Apfel - 04/17/18 | $9.40 | Taxi |
| Burnett - 04/17/18 | $62.95 | Lodging |
| Burnett - 04/17/18 | $403.07 | Lodging |
| Burnett - 04/17/18 | $37.97 | Taxi |
| Burnett - 04/17/18 | $23.79 | Taxi |
| Ma - 04/17/18 | $6.00 | Lodging |
| Ma - 04/17/18 | $310.55 | Lodging |
| Ma - 04/17/18 | $37.63 | Meals Travel |
| Ma - 04/17/18 | $11.74 | Taxi |
| Ma - 04/17/18 | $100.50 | Taxi |
| Ma - 04/17/18 | $28.71 | Taxi |
| Momtazee - 04/17/18 | $15.00 | Hotel-Meals |
| Momtazee - 04/17/18 | $127.40 | Lodging |
| Momtazee - 04/17/18 | $840.00 | Lodging |
| Momtazee - 04/17/18 | $70.00 | Meals Travel |
| Momtazee - 04/17/18 | $19.75 | Taxi |
| Momtazee - 04/17/18 | $38.10 | Taxi |
| Momtazee - 04/17/18 | $193.87 | Taxi |
| Zhang - 04/17/18 | $387.76 | Lodging |
| Zhang - 04/17/18 | $60.69 | Lodging |
| Zhang - 04/17/18 | $66.89 | Meals Travel |
| Zhang - 04/17/18 | $9.18 | Taxi |
| Apfel - 04/18/18 | $318.00 | Lodging |
| Apfel - 04/18/18 | $50.40 | Lodging |
| Apfel - 04/18/18 | $39.90 | Meals Travel |
| Apfel - 04/18/18 | $24.00 | Parking |
| Apfel - 04/18/18 | $9.40 | Taxi |
| Burnett - 04/18/18 | $62.95 | Lodging |
| Burnett - 04/18/18 | $403.07 | Lodging |
| Burnett - 04/18/18 | $10.00 | Taxi |
| Burnett - 04/18/18 | $23.14 | Taxi |
| Ma - 04/18/18 | $135.04 | Lodging |

| | | |
|---|---|---|
| Ma - 04/18/18 | $349.00 | Lodging |
| Ma - 04/18/18 | $54.85 | Meals Travel |
| Ma - 04/18/18 | $10.31 | Taxi |
| Ma - 04/18/18 | $35.75 | Taxi |
| Ma - 04/18/18 | $33.36 | Taxi |
| Ma - 04/18/18 | $22.82 | Taxi |
| Momtazee - 04/18/18 | $15.00 | Hotel-Meals |
| Momtazee - 04/18/18 | $840.00 | Lodging |
| Momtazee - 04/18/18 | $127.40 | Lodging |
| Momtazee - 04/18/18 | $70.00 | Meals Travel |
| Zhang - 04/18/18 | $60.69 | Lodging |
| Zhang - 04/18/18 | $387.76 | Lodging |
| Zhang - 04/18/18 | $13.30 | Taxi |
| Zhang - 04/18/18 | $8.97 | Taxi |
| Zhang - 04/18/18 | $26.00 | Taxi |
| Zhang - 04/18/18 | $15.80 | Taxi |
| Apfel - 04/19/18 | $14.11 | Meals Travel |
| Apfel - 04/19/18 | $4.36 | Meals Travel |
| Apfel - 04/19/18 | $18.13 | Meals Travel |
| Apfel - 04/19/18 | $29.10 | Meals Travel |
| Apfel - 04/19/18 | $20.47 | Taxi |
| Apfel - 04/19/18 | $15.63 | Taxi |
| Apfel - 04/19/18 | $14.00 | Train |
| Apfel - 04/19/18 | $5.00 | Train |
| Burnett - 04/19/18 | $56.75 | Lodging |
| Burnett - 04/19/18 | $65.56 | Taxi |
| Burnett - 04/19/18 | $76.13 | Taxi |
| Burnett - 04/19/18 | $32.24 | Taxi |
| Ma - 04/19/18 | $35.00 | Meals Travel |
| Ma - 04/19/18 | $62.87 | Taxi |
| Ma - 04/19/18 | $53.95 | Taxi |
| Ma - 04/19/18 | $21.85 | Taxi |
| Momtazee - 04/19/18 | $40.65 | Meals Travel |
| Momtazee - 04/19/18 | $157.50 | Taxi |
| Zhang - 04/19/18 | $17.66 | Meals Travel |
| Zhang - 04/19/18 | $20.22 | Taxi |
| Zhang - 04/19/18 | $67.73 | Taxi |
| Zhang - 04/19/18 | $52.60 | Taxi |
| Apfel - 04/20/18 | $9.38 | Lodging |
| Apfel - 04/20/18 | $50.00 | Lodging |
| Apfel - 04/20/18 | $32.97 | Taxi |
| Zhang - 04/20/18 | $3.01 | Taxi |
| Zhang - 04/20/18 | $2.74 | Taxi |
| Zhang - 04/21/18 | $2.40 | Taxi |
| Zhang - 04/22/18 | $2.12 | Taxi |
| Zhang - 04/22/18 | $9.83 | Taxi |
| Apfel - 04/24/18 | $16.55 | Taxi |
| Zhang - 04/24/18 | $2.97 | Taxi |
| Zhang - 04/25/18 | $7.59 | Taxi |
| Zhang - 04/25/18 | $3.35 | Taxi |
| Zhang - 04/26/18 | $2.53 | Taxi |
| Zhang - 04/27/18 | $3.21 | Taxi |
| Zhang - 04/29/18 | $3.33 | Taxi |
| Zhang - 04/30/18 | $2.65 | Taxi |

| Meals | Amount | Description |
|---|---|---|
| Zhang - 04/01/18 | $10.00 | Meals Overtime |
| Zhang - 04/01/18 | $8.39 | Meals Overtime |
| Ma - 04/03/18 | $29.50 | Meals Overtime |
| Zhang - 04/03/18 | $1.67 | Meals Overtime |
| Zhang - 04/03/18 | $9.82 | Meals Overtime |

| | | |
|---|---|---|
| Ma - 04/04/18 | $30.00 | Meals Overtime |
| Zhang - 04/04/18 | $1.67 | Meals Overtime |
| Zhang - 04/04/18 | $10.00 | Meals Overtime |
| Ma - 04/05/18 | $26.55 | Meals Overtime |
| Zhang - 04/05/18 | $9.93 | Meals Overtime |
| Zhang - 04/05/18 | $1.33 | Meals Overtime |
| Zhang - 04/05/18 | $1.67 | Meals Overtime |
| Zhang - 04/05/18 | $9.19 | Meals Overtime |
| Salerno - 04/06/18 | $11.56 | Meals Overtime |
| Zhang - 04/07/18 | $8.39 | Meals Overtime |
| Zhang - 04/07/18 | $10.00 | Meals Overtime |
| Zhang - 04/07/18 | $9.91 | Meals Overtime |
| Zhang - 04/08/18 | $6.18 | Meals Overtime |
| Zhang - 04/08/18 | $9.24 | Meals Overtime |
| Ma - 04/10/18 | $26.55 | Meals Overtime |
| Zhang - 04/10/18 | $10.00 | Meals Overtime |
| Zhang - 04/10/18 | $2.87 | Meals Overtime |
| Zhang - 04/10/18 | $1.67 | Meals Overtime |
| Ma - 04/11/18 | $30.00 | Meals Overtime |
| Zhang - 04/11/18 | $10.00 | Meals Overtime |
| Zhang - 04/11/18 | $1.66 | Meals Overtime |
| Ma - 04/12/18 | $27.00 | Meals Overtime |
| Zhang - 04/12/18 | $9.43 | Meals Overtime |
| Zhang - 04/12/18 | $9.93 | Meals Overtime |
| Zhang - 04/12/18 | $2.08 | Meals Overtime |
| Zhang - 04/12/18 | $2.12 | Meals Overtime |
| Salerno - 04/13/18 | $4.99 | Meals Overtime |
| Salerno - 04/13/18 | $26.61 | Meals Overtime |
| Zhang - 04/13/18 | $8.80 | Meals Overtime |
| Zhang - 04/14/18 | $8.63 | Meals Overtime |
| Zhang - 04/14/18 | $9.30 | Meals Overtime |
| Zhang - 04/15/18 | $1.99 | Meals Overtime |
| Zhang - 04/15/18 | $2.04 | Meals Overtime |
| Zhang - 04/15/18 | $8.65 | Meals Overtime |
| Zhang - 04/15/18 | $0.67 | Meals Overtime |
| Zhang - 04/15/18 | $9.79 | Meals Overtime |
| Ma - 04/18/18 | $2,745.28 | Meals Entertain |
| Burnett - 04/19/18 | $1,250.66 | Meals Entertain |
| Momtazee - 04/19/18 | $568.33 | Meals Entertain |
| Zhang - 04/20/18 | $9.11 | Meals Overtime |
| Zhang - 04/20/18 | $9.81 | Meals Overtime |
| Zhang - 04/20/18 | $1.67 | Meals Overtime |
| Zhang - 04/21/18 | $9.02 | Meals Overtime |
| Zhang - 04/21/18 | $9.04 | Meals Overtime |
| Zhang - 04/22/18 | $9.91 | Meals Overtime |
| Zhang - 04/22/18 | $10.00 | Meals Overtime |
| Apfel - 04/23/18 | $25.78 | Meals Overtime |
| Apfel - 04/23/18 | $3.70 | Meals Overtime |
| Ma - 04/23/18 | $27.38 | Meals Overtime |
| Apfel - 04/24/18 | $30.00 | Meals Overtime |
| Zhang - 04/24/18 | $9.62 | Meals Overtime |
| Zhang - 04/24/18 | $10.00 | Meals Overtime |
| Zhang - 04/24/18 | $1.66 | Meals Overtime |
| Zhang - 04/24/18 | $0.80 | Meals Overtime |
| Apfel - 04/25/18 | $3.50 | Meals Overtime |
| Apfel - 04/25/18 | $15.35 | Meals Overtime |
| Zhang - 04/25/18 | $2.33 | Meals Overtime |
| Zhang - 04/25/18 | $9.52 | Meals Overtime |
| Apfel - 04/26/18 | $4.99 | Meals Overtime |
| Apfel - 04/26/18 | $13.40 | Meals Overtime |
| Apfel - 04/26/18 | $4.04 | Meals Overtime |
| Zhang - 04/26/18 | $9.79 | Meals Overtime |

| | | |
|---|---|---|
| Ma - 04/27/18 | $25.73 | Meals Overtime |
| Ma - 04/27/18 | $30.00 | Meals Overtime |
| Ma - 04/27/18 | $4.99 | Meals Overtime |
| Zhang - 04/27/18 | $9.75 | Meals Overtime |
| Zhang - 04/27/18 | $1.33 | Meals Overtime |
| Zhang - 04/28/18 | $3.91 | Meals Overtime |
| Zhang - 04/29/18 | $7.35 | Meals Overtime |
| Zhang - 04/29/18 | $8.95 | Meals Overtime |
| Zhang - 04/29/18 | $2.10 | Meals Overtime |
| Zhang - 04/29/18 | $6.92 | Meals Overtime |
| Ma - 04/30/18 | $29.75 | Meals Overtime |
| Zhang - 04/30/18 | $2.11 | Meals Overtime |
| Zhang - 04/30/18 | $9.42 | Meals Overtime |

| Phone & Communications | Amount | Description |
|---|---|---|
| Burnett - 04/01/18 | $5.40 | Phone-Cellular |
| Salerno - 04/03/18 | $20.85 | Phone-Cellular |
| Ma - 04/07/18 | $16.00 | Hotel-Phone Inet |
| Apfel - 04/09/18 | $16.00 | Hotel-Phone Inet |
| Burnett - 04/09/18 | $0.30 | Hotel-Phone Inet |
| Ma - 04/09/18 | $16.00 | Hotel-Phone Inet |
| Salerno - 04/09/18 | $19.98 | Hotel-Phone Inet |
| Burnett - 04/10/18 | $0.30 | Hotel-Phone Inet |
| Burnett - 04/16/18 | $16.00 | Hotel-Phone Inet |
| Momtazee - 04/16/18 | $25.00 | Hotel-Phone Inet |
| Zhang - 04/16/18 | $9.95 | Hotel-Phone Inet |
| Zhang - 04/16/18 | $39.95 | Hotel-Phone Inet |
| Momtazee - 04/17/18 | $25.00 | Hotel-Phone Inet |
| Momtazee - 04/17/18 | $1,885.29 | Phone-Cellular |
| Momtazee - 04/18/18 | $25.00 | Hotel-Phone Inet |
| Apfel - 04/19/18 | $16.00 | Hotel-Phone Inet |
| Apfel - 04/19/18 | $16.00 | Hotel-Phone Inet |
| Burnett - 04/19/18 | $16.00 | Hotel-Phone Inet |
| Zhang - 04/19/18 | $39.95 | Hotel-Phone Inet |
| Momtazee - 04/20/18 | $9.95 | Hotel-Phone Inet |
| Momtazee - 04/22/18 | $49.95 | Hotel-Phone Inet |
| Flachs - 04/23/18 | $156.52 | Phone-Cellular |
| Zhang - 04/24/18 | $22.80 | Phone-Cellular |

| Printing & Presentations | Amount | Description |
|---|---|---|
| Apfel - 04/11/18 | $181.63 | Presentation |
| Burnett - 04/11/18 | ($588.00) | Info Services |

| Other | Amount | Description |
|---|---|---|
| Apfel - 04/16/18 | $109.25 | Laundry |
| Apfel - 04/20/18 | $45.00 | Laundry |
| Ma - 04/24/18 | $15.75 | Subscriptions |
|  - 04/04/18 | ($2,719.10) | Legal Credit |
|  | ($593.70) | Other Credits |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - March 2018**

**1. Summary**

| | |
|---|---:|
| Travel | $18.54 |
| Meals | $510.06 |
| Phone & Communications | $15.20 |
| Printing & Presentations | $588.00 |
| Other | $15.75 |
| **Total Out-of-Pocket Expenses** | **$1,147.55** |

**2. Details**

| Travel | Amount | Description |
|---|---:|---|
| Ma - 03/10/18 | $7.48 | Taxi |
| Ma - 03/24/18 | $11.06 | Taxi |

| Meals | Amount | Description |
|---|---:|---|
| Ma - 03/01/18 | $30.00 | Meals Overtime |
| Ma - 03/02/18 | $29.38 | Meals Overtime |
| Ma - 03/03/18 | $25.19 | Meals Overtime |
| Ma - 03/03/18 | $9.75 | Meals Overtime |
| Ma - 03/03/18 | $11.94 | Meals Overtime |
| Ma - 03/06/18 | $29.57 | Meals Overtime |
| Ma - 03/06/18 | $23.87 | Meals Overtime |
| Ma - 03/08/18 | $30.00 | Meals Overtime |
| Ma - 03/08/18 | $4.99 | Meals Overtime |
| Ma - 03/10/18 | $18.07 | Meals Overtime |
| Ma - 03/11/18 | $30.00 | Meals Overtime |
| Ma - 03/11/18 | $4.99 | Meals Overtime |
| Ma - 03/13/18 | $30.00 | Meals Overtime |
| Ma - 03/13/18 | $4.99 | Meals Overtime |
| Ma - 03/14/18 | $28.45 | Meals Overtime |
| Ma - 03/14/18 | $4.99 | Meals Overtime |
| Ma - 03/15/18 | $28.91 | Meals Overtime |
| Ma - 03/16/18 | $30.00 | Meals Overtime |
| Ma - 03/16/18 | $4.99 | Meals Overtime |
| Ma - 03/17/18 | $30.00 | Meals Overtime |
| Ma - 03/20/18 | $30.00 | Meals Overtime |
| Ma - 03/22/18 | $30.00 | Meals Overtime |
| Ma - 03/22/18 | $4.99 | Meals Overtime |
| Ma - 03/28/18 | $4.99 | Meals Overtime |
| Ma - 03/28/18 | $30.00 | Meals Overtime |

| Phone & Communications | Amount | Description |
|---|---:|---|
| Momtazee - 03/17/18 | $15.20 | Phone-Cellular |

| Printing & Presentations | Amount | Description |
|---|---:|---|
| Burnett - 03/23/18 | $588.00 | Info Services |

| Other | Amount | Description |
|---|---:|---|
| Ma - 03/25/18 | $15.75 | Subscriptions |

*Cumulus Media Inc. Unsecured Creditors Committee*

**Moelis Out-of-Pocket Expenses - February 2018**

**1. Summary**

| | |
|---|---|
| Travel | -- |
| Meals | -- |
| Phone & Communications | 13.73 |
| Printing & Presentations | -- |
| Other | -- |
| **Total Out-of-Pocket Expenses** | **$13.73** |

**2. Details**

| Travel | Amount | Description |
|---|---|---|

| Meals | Amount | Description |
|---|---|---|

| Phone & Communications | Amount | Description |
|---|---|---|
| Momtazee - 02/17/18 | 13.73 | Phone-Cellular |

| Printing & Presentations | Amount | Description |
|---|---|---|

| Other | Amount | Description |
|---|---|---|

## Cumulus Media Inc. Unsecured Creditors Committee

**Moelis Out-of-Pocket Expenses - January 2018**

**1. Summary**

| | |
|---|---|
| Travel | -- |
| Meals | -- |
| Phone & Communications | 13.73 |
| Printing & Presentations | -- |
| Other | -- |
| **Total Out-of-Pocket Expenses** | **$13.73** |

**2. Details**

| Travel | Amount | Description |
|---|---|---|

| Meals | Amount | Description |
|---|---|---|

| Phone & Communications | Amount | Description |
|---|---|---|
| Momtazee - 01/17/18 | 13.73 | Phone-Cellular |

| Printing & Presentations | Amount | Description |
|---|---|---|

| Other | Amount | Description |
|---|---|---|

## **EXHIBIT E**

Invoice for Prorated Monthly Fee and Restructuring Fee

# INVOICE

Moelis & Company LLC
399 Park Avenue, 5th Floor
New York, NY 10022
United States of America
Attn: Accounts Receivable Department

| DATE | INVOICE # |
|---|---|
| 08/02/2018 | 007453 |

**BILL TO**

Cumulus Media Inc.
3280 Peachtree Road
NW Suite 2300
Atlanta, GA 30305

# MOELIS & COMPANY

| DUE DATE |
|---|
| Upon Receipt |

| ITEM | AMOUNT |
|---|---|
| Restructuring Fee | $ 3,750,000.00 |
| Pro-Rated June Monthly Fee (June 1 - 4) | $ 20,000.00 |
| **Total Fees Payable** | **$ 3,770,000.00** |

Please remit to address above or, for WIRE TRANSFERS:

**Beneficiary Account:** Moelis & Company LLC

**Routing No:** 122016066

**Account No:** 412956230

**City National Bank**

15260 Ventura Boulevard
Sherman Oaks, CA 91403

**International Swift Code:**  CINAUS6L

| | |
|---|---|
| **TOTAL in USD** | **$ 3,770,000.00** |

## **EXHIBIT F**

External Counsel Invoices and Time Records

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071**

**Federal Taxpayer ID #95-1611234**

**February 2, 2018**

**Invoice No. 2018020399**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

**For Services Rendered and Costs/Charges Advanced Through January 31, 2018**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 92797-00030 | Cumulus | $  7,925.00 | $  0.00 | $  7,925.00 |
|  | **Totals** | $  7,925.00 | $  0.00 | $  7,925.00 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $  7,925.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: February 2, 2018**                                             **Invoice No. 2018020399**
**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071**

**Federal Taxpayer ID #95-1611234**

**February 2, 2018**

**Invoice No. 2018020399**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

**For Services Rendered and Costs/Charges Advanced Through January 31, 2018**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 92797-00030 | Cumulus | $  7,925.00 | $  0.00 | $  7,925.00 |
|  | **Totals** | $  7,925.00 | $  0.00 | $  7,925.00 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  | $  7,925.00 |

<u>**Remit By Wire To:**</u>
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

<u>**Remit By Mail To:**</u>
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: February 2, 2018**                                                                 **Invoice No. 2018020399**

**Due and Payable Upon Receipt**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067


CUMULUS
92797-00030

_____


For Services Rendered Through January 31, 2018

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT A. KLYMAN | 6.10 | $1,299.18 | $ 7,925.00 |
| **Total Services** | | | $ 7,925.00 |
| **Total Services, Costs/Charges** | | | 7,925.00 |
| **BALANCE DUE** | | | $ 7,925.00 |

CUMULUS
92797-00030

_____

Detail Services:


12/14/17
  0.80   Klyman, Robert A                    Conference re Cumulus case with Moelis; revise
                                             Engagement Letter.

12/15/17
  0.40   Klyman, Robert A                    Review engagement letter; emails re same.

01/02/18
  0.50   Klyman, Robert A                    Review subpoena; conferences with Flachs, Salerno and
                                             Tiffany re same.

01/04/18
  0.40   Klyman, Robert A                    Conferences re subpoena; emails re same.

01/10/18
  2.00   Klyman, Robert A                    Review employment application; conferences re same.

01/11/18
  1.50   Klyman, Robert A                    Review changes to employment application; conferences re
                                             same.

01/30/18
  0.30   Klyman, Robert A                    Review form of order; emails re same.

01/31/18
  0.20   Klyman, Robert A                    Conference with R. Flachs re NDA issues.

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071**

**Federal Taxpayer ID #95-1611234**

**April 4, 2018**

**Invoice No. 2018040576**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

**For Services Rendered and Costs/Charges Advanced Through March 31, 2018**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 92797-00030 | Cumulus | $  2,701.00 | $  18.10 | $  2,719.10 |
|  | **Totals** | $  2,701.00 | $  18.10 | $  2,719.10 |
|  | **Current Balance Due** |  |  | $  2,719.10 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 92797-00030 | 02/02/18 | 2018020399 | $  7,925.00 | $  0.00 | $  7,925.00 |
|  | **PREVIOUS BALANCE DUE** |  |  |  | $  7,925.00 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  |  | $  10,644.10 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: April 4, 2018**                                    **Invoice No. 2018040576**
**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071**

**Federal Taxpayer ID #95-1611234**

**April 4, 2018**

**Invoice No. 2018040576**

**<u>REMITTANCE COPY</u>**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

**For Services Rendered and Costs/Charges Advanced Through March 31, 2018**

| | | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 92797-00030 | Cumulus | $ 2,701.00 | $ 18.10 | $ 2,719.10 |
| | **Totals** | $ 2,701.00 | $ 18.10 | $ 2,719.10 |
| | **Current Balance Due** | | | $ 2,719.10 |

**<u>PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING</u>:**

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 92797-00030 | 02/02/18 | 2018020399 | $ 7,925.00 | $ 0.00 | $ 7,925.00 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: April 4, 2018**                                                     **Invoice No. 2018040576**

**Due and Payable Upon Receipt**

**PREVIOUS BALANCE DUE**          $   7,925.00

**TOTAL OUTSTANDING BALANCE DUE**      $   10,644.10

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

CUMULUS
92797-00030

_____

For Services Rendered Through March 31, 2018

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT A. KLYMAN | 2.00 | $1,310.00 | $  2,620.00 |
| REED T. NELSON | 0.30 | 270.00 | 81.00 |
| **Total Services** | | | $  2,701.00 |

| COSTS/CHARGES | TOTAL | |
|------|-------|---|
| DOCUMENT RETRIEVAL SERVICE | $    16.60 | |
| IN HOUSE DUPLICATION | 1.50 | |
| **Total Costs/Charges** | | 18.10 |

**Total Services, Costs/Charges**                                2,719.10

**BALANCE DUE**                                               $   2,719.10

**Invoice Date: April 4, 2018**                                      **Invoice No. 2018040576**

**Due and Payable Upon Receipt**

CUMULUS
92797-00030

_____

Detail Services:

03/09/18
   1.20   Klyman, Robert A          Review expert report.

03/29/18
   0.80   Klyman, Robert A          Calls re expert deposition; review transcript, protective order.

   0.30   Nelson, Reed T           Research regarding Infocapital Investment v TV Corp for R. Klyman.

CUMULUS
92797-00030

_____

Detail Costs/Charges:

<u>Document Retrieval Service</u>
  01/29/18            6.10         PACER usage January 2018 (R. Klyman)

  01/30/18          10.50        PACER usage January 2018


<u>In House Duplication</u>
  03/13/18            1.50         In House Duplication Charge via Equitrac - 03/13/18

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071**

**Federal Taxpayer ID #95-1611234**

**May 7, 2018**

**Invoice No. 2018051342**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

**For Services Rendered and Costs/Charges Advanced Through April 30, 2018**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 92797-00030 | Cumulus | $  1,129.00 | $  130.15 | $  1,259.15 |
|  | **Totals** | $  1,129.00 | $  130.15 | $  1,259.15 |
|  | **Current Balance Due** |  |  | $  1,259.15 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 92797-00030 | 02/02/18 | 2018020399 | $  7,925.00 | $  0.00 | $  7,925.00 |
| 92797-00030 | 04/04/18 | 2018040576 | 2,701.00 | 18.10 | 2,719.10 |
|  | **PREVIOUS BALANCE DUE** |  |  |  | $  10,644.10 |
|  | **TOTAL OUTSTANDING BALANCE DUE** |  |  |  | $  11,903.25 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: May 7, 2018**                                    **Invoice No. 2018051342**

**Due and Payable Upon Receipt**

**GIBSON, DUNN & CRUTCHER LLP**
**333 South Grand Avenue**
**Los Angeles, California  90071**

**Federal Taxpayer ID #95-1611234**

**May 7, 2018**

**Invoice No. 2018051342**

**REMITTANCE COPY**

**To ensure proper crediting, please send this copy in the enclosed envelope.**

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

**For Services Rendered and Costs/Charges Advanced Through April 30, 2018**

|  |  | Services Rendered | Costs/ Charges | Totals |
|---|---|---|---|---|
| 92797-00030 | Cumulus | $   1,129.00 | $   130.15 | $   1,259.15 |
|  | **Totals** | $   1,129.00 | $   130.15 | $   1,259.15 |
|  | **Current Balance Due** |  |  | $   1,259.15 |

**PREVIOUS INVOICE STATEMENT BALANCES OUTSTANDING**:

| Matter | Invoice Date | Invoice No. | Services | Costs | Balance Due |
|---|---|---|---|---|---|
| 92797-00030 | 02/02/18 | 2018020399 | $   7,925.00 | $   0.00 | $   7,925.00 |
| 92797-00030 | 04/04/18 | 2018040576 | 2,701.00 | 18.10 | 2,719.10 |

**Remit By Wire To:**
Wells Fargo Bank
333 South Grand Avenue
Los Angeles, CA  90071-1515
Name of account: Gibson, Dunn & Crutcher LLP
Account No:  4600-146039
ABA No:  121000248
Attn: Jane Chun, Telephone: (213) 229-7253
*Please include the client number and the proper attorney to notify in the wire instructions.*

**Remit By Mail To:**
Gibson, Dunn & Crutcher LLP
PO Box 840723
Los Angeles, CA  90084-0723

Please enclose the remittance copy of this invoice with your payment in the enclosed Reply Envelope to ensure proper credit.

Please note that payments received after the invoice date are not reflected.
For assistance with your account, please contact us at 213-229-7333 or cbilling@gibsondunn.com.

**Invoice Date: May 7, 2018**                                                                                                 **Invoice No. 2018051342**

**Due and Payable Upon Receipt**

**PREVIOUS BALANCE DUE**                                        $  10,644.10

**TOTAL OUTSTANDING BALANCE DUE**                              $  11,903.25

Moelis & Company Holdings LP
Rob Flachs, Managing Director
Joe Salerno, Vice President
1999 Avenue of the Stars
Suite 1900
Los Angeles, CA  90067

CUMULUS
92797-00030

_____

For Services Rendered Through April 30, 2018

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT A. KLYMAN | 0.80 | $1,310.00 | $ 1,048.00 |
| REED T. NELSON | 0.30 | 270.00 | 81.00 |
| **Total Services** | | | $ 1,129.00 |

| COSTS/CHARGES | TOTAL | |
|---|---|---|
| IN HOUSE DUPLICATION | $ 27.00 | |
| OUTSIDE PROCESS SERVER | 103.15 | |
| **Total Costs/Charges** | | 130.15 |

**Total Services, Costs/Charges**  1,259.15

**BALANCE DUE**  $ 1,259.15

**Invoice Date: May 7, 2018**  **Invoice No. 2018051342**

**Due and Payable Upon Receipt**

CUMULUS
92797-00030

_____

Detail Services:


04/02/18
   0.30   Nelson, Reed T                     Research docket and obtain complaint for R. Klyman.

04/30/18
   0.80   Klyman, Robert A               Conferences re expert report.

CUMULUS
92797-00030

_____

Detail Costs/Charges:


<u>In House Duplication</u>
04/04/18                 27.00          In House Duplication Charge via Equitrac - 04/04/18


<u>Outside Process Server</u>
04/02/18                 24.98          VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-
                                        20180408 DATE: 4/8/2018  Job Date 04/02/2018 Control No
                                        3598018 From: LASC-LOS ANGELES, LOS ANGELES, CA    To:
                                        GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA    Atty: P
                                        SANTOS - return obtained 1st amended complaint to Gibson

04/02/18                 78.17          VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-
                                        20180415 DATE: 4/15/2018  Job Date 04/02/2018 Control No
                                        3597273 From: LASC-ARCHIVES, LOS ANGELES, CA    To:
                                        GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA    Atty: P
                                        SANTOS - PLEASE OBTAIN A COPY OF THE FIRST AMENDED
                                        COMPLAINT  7/30/2001 ALSO SEARCH FILE TO


**Invoice Date: May 7, 2018**                                                  **Invoice No. 2018051342**

**Due and Payable Upon Receipt**